

**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario
**Henry Escalera Rivera**
Comisionado

### SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL
### NEGOCIADO DE ASUNTOS INTERNOS

### QUERELLAS PENDIENTES DE INVESTIGACIÓN
### ADMINISTRATIVAS

| QUERELLAS PENDIENTES INVESTIGACIÓN AÑO 2016 | | | |
|---|---|---|---|
| **NÚMERO DE QUERELLA** | **FECHA RADICACIÓN QUERELLA** | **FECHA RECIBIDA NAI** | **STATUS** |
| NAI-2016-07-18-00033 | 18 marzo 2016 | 30 marzo 2016 | Redacción Informe Final. |
| NAI-2016-08-17-00104 | 8 septiembre 2016 | 20 septiembre 2016 | Redacción Informe Final. |
| NAI-2016-07-25-00111 | 25 octubre 2016 | 7 noviembre 2016 | Redacción Informe Final. |
| QUERELLAS PENDIENTES INVESTIGACIÓN AÑO 2017 | | | |
| **NÚMERO DE QUERELLA** | **FECHA RADICACIÓN QUERELLA** | **FECHA RECIBIDA NAI** | **STATUS** |
| NAI-2017-05-18-00030 | 16 febrero 2017 | 16 febrero 2017 | Se asignó verbalmente el 14 febrero 2019. |
| Reasignada 2017-06-03-00119 | 20 octubre 2017 | 12 abril 2018 | Pendiente Polígrafo. |
| NAI-2017-07-25-00107 | Abril 20107 | 15 abril 201074 | Bajo Investigación. |
| NAI-2017-01-03-00012 | 23 enero 2017 | 3 febrero 2017 | Redacción Informe Final. |
| QUERELLAS PENDIENTES INVESTIGACIÓN AÑO 2018 | | | |
| **NÚMERO DE QUERELLA** | **FECHA RADICACIÓN QUERELLA** | **FECHA RECIBIDA NAI** | **STATUS** |
| NAI-2018-01-17-00013 | Radicada 5 febrero 2018 Finalizada interna 15 octubre 2018 | 19 octubre 2018 (en nuestra oficina para hacer administrativa) | En espera de prueba de Polígrafo desde el 17 diciembre 2018. |
| NAI-2018-11-03-00060 | 20 octubre 2017 | 12 abril 2018 | Pendiente Polígrafo. |



GOBIERNO DE PUERTO RICO POLICIA

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

QUERELLAS ADMINISTRATIVAS INVESTIGADAS

## GLOBAL 2018

| ÁREAS | RECIBIDAS | INVESTIGADAS | PENDIENTE INVESTIGACIÓN | ENE | FEB | MAR | ABR | MAY | JUN | JUL | AGO | SEP | OCT | NOV | DIC | TOTAL | 2017 | 2016 | 2015 | TOTAL | 2017 | 2016 | 2015 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | | | QUERELLAS ADMINISTRATIVAS INVESTIGADAS DE MESES ANTERIORES | | | | | | | | | | | | | QUERELLAS PENDIENTES AÑOS ANTERIORES | | | | QUERELLAS INVESTIGADAS AÑOS ANTERIORES | | | |
| San Juan | 219 | 100 | 119 | 17 | 21 | 10 | 9 | 10 | 4 | 4 | 9 | 7 | 5 | 2 | 2 | 100 | 2 | 0 | 0 | 2 | 82 | 1 | 1 | 84 |
| Arecibo | 128 | 104 | 24 | 10 | 16 | 5 | 7 | 12 | 9 | 12 | 13 | 9 | 9 | 1 | 1 | 104 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 35 |
| Ponce | 103 | 74 | 29 | 9 | 11 | 14 | 3 | 10 | 5 | 11 | 7 | 3 | 0 | 0 | 1 | 74 | 3 | 0 | 0 | 3 | 57 | 0 | 0 | 57 |
| Humacao | 82 | 52 | 30 | 11 | 4 | 7 | 6 | 5 | 5 | 6 | 1 | 5 | 1 | 0 | 1 | 52 | 0 | 1 | 1 | 2 | 38 | 1 | 0 | 39 |
| Mayagüez | 103 | 68 | 35 | 8 | 9 | 7 | 6 | 11 | 5 | 7 | 6 | 6 | 2 | 0 | 1 | 68 | 0 | 0 | 0 | 0 | 84 | 1 | 0 | 85 |
| Caguas | 126 | 104 | 22 | 9 | 3 | 14 | 9 | 10 | 16 | 19 | 6 | 9 | 4 | 1 | 4 | 104 | 0 | 0 | 0 | 0 | 64 | 1 | 0 | 65 |
| Bayamón | 163 | 113 | 50 | 20 | 11 | 4 | 7 | 9 | 8 | 17 | 10 | 11 | 9 | 2 | 5 | 113 | 0 | 1 | 0 | 1 | 119 | 1 | 0 | 120 |
| Carolina | 111 | 86 | 25 | 15 | 6 | 6 | 20 | 7 | 7 | 8 | 6 | 5 | 6 | 0 | 0 | 86 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 25 |
| Guayama | 54 | 28 | 26 | 0 | 0 | 2 | 10 | 5 | 0 | 6 | 4 | 1 | 0 | 0 | 0 | 28 | 1 | 0 | 0 | 1 | 36 | 0 | 0 | 36 |
| Aguadilla | 90 | 58 | 32 | 10 | 6 | 2 | 7 | 4 | 1 | 7 | 7 | 5 | 1 | 2 | 6 | 58 | 0 | 0 | 0 | 0 | 53 | 0 | 0 | 53 |
| Utuado | 46 | 21 | 25 | 0 | 4 | 2 | 6 | 4 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 23 |
| Fajardo | 72 | 57 | 15 | 10 | 1 | 7 | 3 | 0 | 11 | 1 | 10 | 5 | 6 | 0 | 3 | 57 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 34 |
| Aibonito | 53 | 32 | 21 | 1 | 0 | 2 | 7 | 2 | 0 | 3 | 0 | 6 | 4 | 4 | 3 | 32 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 27 |
| Violencia Doméstica | 88 | 73 | 15 | 7 | 4 | 4 | 7 | 7 | 8 | 13 | 8 | 8 | 5 | 2 | 0 | 73 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 29 |
| Discrimen de Genero | 21 | 12 | 9 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 15 | 21 | 0 | 36 |
| Hostigamiento Sexual | 24 | 14 | 10 | 0 | 1 | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 9 | 2 | 0 | 11 |
| Hostigamiento Laboral | 69 | 49 | 20 | 3 | 0 | 6 | 7 | 4 | 5 | 4 | 8 | 8 | 3 | 1 | 0 | 49 | 0 | 0 | 0 | 0 | 52 | 4 | 0 | 56 |
| NAI | 108 | 34 | 74 | 4 | 5 | 3 | 4 | 5 | 2 | 5 | 2 | 2 | 1 | 1 | 0 | 34 | 34 | 13 | 5 | 52 | 58 | 15 | 8 | 81 |
| TOTAL | 1660 | 1079 | 581 | 135 | 104 | 99 | 121 | 109 | 87 | 130 | 100 | 93 | 57 | 17 | 27 | 1079 | 40 | 15 | 6 | 61 | 840 | 47 | 9 | 896 |

TOTAL QUERELLAS ADMINISTRATIVAS INVESTIGADAS DURANTE EL AÑO 2018 **1,975**

TOTAL QUERELLAS ADM. PENDIENTES DE 2018, 2017, 2016, 2015, 2014 **642**

| | |
|---|---|
| TOTAL QUERELLAS ADMINISTRATIVAS PEND. INVESTIGACION 2018 | 581 |
| TOTAL QUERELLAS ADM. PENDIENTE DE INV. (AÑOS ANTERIORES) | 61 |
| TOTAL QUERELLAS ADMINISTRATIVAS INVESTIGADAS 2018 | 1079 |
| TOTAL QUERELLAS ADM. INVESTIGADAS (AÑOS ANTERIORES) | 896 |

Tnte. Luz V. Canales Novo

Oficial Administrivo SARP



GOBIERNO DE PUERTO RICO

POLICIA

## SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

*QUERELLAS ADMINISTRATIVAS INVESTIGADAS*

**MENSUAL: DICIEMBRE 2018**

| ÁREAS | RECIBIDAS | INVESTIGADAS | PENDIENTE INVESTIGACIÓN | TRANSFERIDAS OTRAS ÁREAS | ENE | FEB | MAR | ABR | MAY | JUN | JUL | AGO | SEP | OCT | NOV | DIC | TOTAL | 2017 | 2016 | 2015 | 2014 | TOTAL | 2017 | 2016 | 2015 | 2014 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2018 | | | QUERELLAS ADMINISTRATIVAS INVESTIGADAS DE MESES ANTERIORES | | | | | | | | | | | | | QUERELLAS PENDIENTES AÑOS ANTERIORES | | | | | QUERELLAS INVESTIGADAS AÑOS ANTERIORES | | | | |
| San Juan | 7 | 0 | 7 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 2 | 0 | 16 | 2 | 0 | 0 | 0 | 2 | 12 | 1 | 1 | 0 | 14 |
| Arecibo | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 7 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ponce | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 7 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| Humacao | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Mayagüez | 6 | 0 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 |
| Caguas | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 1 | 0 | 13 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| Bayamón | 8 | 0 | 8 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 19 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Carolina | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guayama | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Aguadilla | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utuado | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fajardo | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aibonito | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violencia Doméstica | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 6 | 5 | 2 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discrimen de Genero | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hostigamiento Sexual | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hostigamiento Laboral | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 4 | 3 | 1 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NAI | 10 | 0 | 10 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 5 | 34 | 13 | 2 | 3 | 52 | 1 | 0 | 1 | 0 | 2 |
| TOTAL | 108 | 0 | 108 | 0 | 4 | 6 | 3 | 6 | 5 | 7 | 14 | 17 | 34 | 38 | 13 | 0 | 147 | 50 | 15 | 3 | 3 | 71 | 14 | 1 | 2 | 0 | 17 |

| TOTAL QUERELLAS ADMINISTRATIVAS INVESTIGADAS EN EL MES | 164 | TOTAL QUERELLAS ADMINISTRATIVAS PENDIENTE DE INVESTIGACIÓN | 179 |
|---|---|---|---|

Tnte. Luz V. Canales Novo 7-25388

Fecha:_____



GOBIERNO DE PUERTO RICO
POLICIA

## SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL
### QUERELLAS ADMINISTRATIVAS INVESTIGADAS

**MENSUAL: NOVIEMBRE 2018**

| ÁREAS | RECIBIDAS | INVESTIGADAS | PENDIENTE INVESTIGACIÓN | TRANSFERIDAS OTRAS ÁREAS | ENE | FEB | MAR | ABR | MAY | JUN | JUL | AGO | SEP | OCT | NOV | DIC | TOTAL | 2017 | 2016 | 2015 | 2014 | TOTAL | 2017 | 2016 | 2015 | 2014 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | | | | QUERELLAS ADMINISTRATIVAS INVESTIGADAS DE MESES ANTERIORES | | | | | | | | | | | | | QUERELLAS PENDIENTES AÑOS ANTERIORES | | | | | QUERELLAS INVESTIGADAS AÑOS ANTERIORES | | | | |
| San Juan | 12 | 0 | 12 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 13 | 13 | 1 | 1 | 0 | 15 | 8 | 0 | 0 | 0 | 8 |
| Arecibo | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 2 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ponce | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 4 | 1 | 0 | 0 | 0 | 11 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Humacao | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 7 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| Mayagüez | 6 | 0 | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 4 | 3 | 4 | 0 | 0 | 0 | 15 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Caguas | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 6 | 0 | 2 | 1 | 0 | 13 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 |
| Bayamón | 13 | 0 | 13 | 0 | 0 | 2 | 0 | 1 | 4 | 3 | 3 | 2 | 4 | 6 | 0 | 0 | 25 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| Carolina | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guayama | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Aguadilla | 8 | 0 | 8 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 4 | 5 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utuado | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fajardo | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aibonito | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Violencia Doméstica | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discrimen de Genero | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hostigamiento Sexual | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hostigamiento Laboral | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NAI | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 35 | 13 | 3 | 3 | 54 | 4 | 0 | 0 | 0 | 4 |
| TOTAL | 105 | 0 | 105 | 0 | 4 | 6 | 5 | 3 | 8 | 14 | 26 | 25 | 34 | 16 | 0 | 0 | 140 | 59 | 16 | 5 | 3 | 83 | 17 | 0 | 0 | 0 | 17 |

| TOTAL QUERELLAS ADMINISTRATIVAS INVESTIGADAS EN EL MES | 157 | TOTAL QUERELLAS ADMINISTRATIVAS PENDIENTE DE INVESTIGACIÓN DEL MES | 106 |
|---|---|---|---|

Tnte. Luz V. Canales Novo 7-25388

Fecha: _____



GOBIERNO DE PUERTO RICO
POLICIA

### SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL
### QUERELLAS ADMINISTRATIVAS INVESTIGADAS

#### MENSUAL: OCTUBRE 2018

| ÁREAS | RECIBIDAS | INVESTIGADAS EN EL MES | PENDIENTE INVESTIGACIÓN | QUERELLAS ADMINISTRATIVAS INVESTIGADAS DE MESES ANTERIORES 2018 | | | | | | | | | | | | TOTAL | QUERELLAS PENDIENTES AÑOS ANTERIORES | | | TOTAL | QUERELLAS INVESTIGADAS AÑOS ANTERIORES | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2018 | | ENE | FEB | MAR | ABR | MAY | JUN | JUL | AGO | SEP | OCT | NOV | DIC | | 2017 | 2016 | 2015 | | 2017 | 2016 | 2015 | |
| San Juan | 14 | 0 | 14 | 0 | 3 | 2 | 5 | 1 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 20 | 21 | 1 | 1 | 23 | 14 | 1 | 0 | 15 |
| Arecibo | 16 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 11 | 2 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ponce | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 7 | 4 | 0 | 0 | 4 | 1 | 0 | 0 | 1 |
| Humacao | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 2 |
| Mayagüez | 7 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 7 | 4 | 0 | 0 | 4 | 5 | 0 | 0 | 5 |
| Caguas | 8 | 0 | 8 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | 7 | 4 | 0 | 0 | 0 | 19 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 3 |
| Bayamón | 19 | 0 | 19 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 12 | 3 | 4 | 0 | 0 | 27 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 3 |
| Carolina | 14 | 1 | 13 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 4 | 2 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Guayama | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 5 | 2 | 0 | 0 | 2 | 6 | 0 | 0 | 6 |
| Aguadilla | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utuado | 11 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| Fajardo | 11 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 2 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aibonito | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 6 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| Violencia Doméstica | 7 | 0 | 7 | 0 | 0 | 1 | 0 | 4 | 4 | 5 | 3 | 2 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discrimen de Genero | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hostigamiento Sexual | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hostigamiento Laboral | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neg. Asuntos Internos | 8 | 0 | 8 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 39 | 13 | 3 | 55 | 4 | 4 | 1 | 9 |
| TOTAL | 151 | 3 | 148 | 1 | 12 | 7 | 8 | 14 | 14 | 26 | 42 | 36 | 17 | 3 | 0 | 180 | 76 | 16 | 5 | 97 | 40 | 7 | 1 | 48 |

| TOTAL QUERELLAS ADMINISTRATIVAS INVESTIGADAS EN EL MES | 228 | TOTAL QUERELLAS ADMINISTRATIVAS PENDIENTE DE INVESTIGACIÓN |
|---|---|---|

*2014 (3 QUERELLAS PENDIENTES)AI*



# GOBIERNO DE PUERTO RICO
## Negociado de la Policía de Puerto Rico
### Superintendencia Auxiliar en Responsabilidad Profesional
QUERELLAS ADMINISTRATIVAS DISTRIBUIDAS POR QUERELLANTES

## INFORME GLOBAL 2018

| CAUSAL DE LA INVESTIGACIÓN | RECIBIDAS EN EL MES | MIEMBROS DE LA POLICÍA | EMPLEADO CIVIL | CIUDADANO | FEMENINO | MASCULINO | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. Arresto o detenciones ilegales o irrazonables. | 11 | 1 | 0 | 10 | 5 | 6 | 11 |
| 2. Registros, allanamientos e incautaciones ilegales o irrazonables. | 9 | 0 | 1 | 8 | 4 | 5 | 9 |
| 3. Acometimientos y/o agresiones injustificadas o excesivas. | 33 | 4 | 1 | 28 | 15 | 18 | 33 |
| 4. Discrimen por política, religion, condición socio-económica, género, nacionalidad, raza, otros. | 21 | 18 | 0 | 3 | 10 | 11 | 21 |
| 5. Dilación indebida en conducir arrestado a un magistrado. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. Uso de violencia injustificada, coacción física, sicológica contra un arrestado. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Negativa de funcionario para que arrestado se comunique con familiar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. Interocepción de grabación, comunicaciones privadas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. Incitar a una persona para la comisión de un delito. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. Persecución maliciosa. | 12 | 3 | 0 | 9 | 4 | 8 | 12 |
| 11. Calumnia, libelo o difamación. | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 12. Falsa representación e impostura | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13. Utilizar evidencia falsa que vincule a una persona con delito | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14. Rendir o continuar vigilancia a investigacion ostensible. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15. Obstruir, impedir o interrumpir el ejercicio legal de las libertades. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **SUBTOTAL** | 87 | 26 | 2 | 59 | 38 | 49 | 87 |
| 16. Ausencia o abandono de servicio. | 106 | 105 | 0 | 1 | 18 | 86 | 104 |
| 17. Negligencia, parcialidad e ineptitud. | 676 | 201 | 3 | 472 | 281 | 393 | 674 |
| 18. Mal uso, pérdida o hurto de propiedad del Gobierno | 57 | 50 | 2 | 6 | 10 | 43 | 53 |
| 19. Mal uso o pérdida del arma de reglamento. | 51 | 48 | 0 | 3 | 7 | 42 | 49 |
| 20. Dictar, redactar o escribir documentos consciente de que los hechos son falsos. | 5 | 2 | 0 | 3 | 1 | 4 | 5 |
| 21. Uso indebido de bebidas alcohólicas. | 3 | 2 | 0 | 1 | 0 | 3 | 3 |
| 22. Accidente con vehículos oficiales. | 49 | 45 | 0 | 4 | 10 | 37 | 47 |
| 23. Accidentes con vehículos particulares. | 8 | 6 | 0 | 2 | 2 | 6 | 8 |
| 24. Agresión contra miembro de la Fuerza | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25. Conducta inmoral. | 296 | 133 | 3 | 160 | 108 | 177 | 285 |
| 26. Agresión física. | 2 | 1 | 0 | 1 | 0 | 2 | 2 |
| 27. Denuncia injustificada. | 9 | 0 | 0 | 9 | 3 | 6 | 9 |
| 28. Deuda. | 9 | 0 | 0 | 9 | 2 | 7 | 9 |
| 29. Maltrato verbal. | 9 | 3 | 0 | 6 | 1 | 8 | 9 |
| 30. Comunicar asuntos oficiales a personas no autorizadas. | 4 | 3 | 0 | 1 | 1 | 3 | 4 |
| 31. Desobedecer y desacatar ordenes. | 103 | 96 | 3 | 4 | 13 | 90 | 103 |
| 32. Pension alimentaria | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33. Uso indebido de sustancias controladas. | 4 | 4 | 0 | 0 | 1 | 3 | 4 |
| 34. Violencia Doméstica. | 88 | 10 | 0 | 78 | 81 | 7 | 88 |
| 35. Hostigamiento Sexual. | 24 | 20 | 3 | 1 | 21 | 3 | 24 |
| 36. Hostigamiento Laboral. | 70 | 67 | 3 | 0 | 36 | 34 | 70 |
| **SUBTOTAL** | 1,573 | 656 | 5 | 642 | 596 | 954 | 1,550 |
| **TOTAL GLOBAL** | 1,660 | 682 | 7 | 701 | 634 | 1,003 | 1,637 |

*Mal Uso o Abuso de Autoridad* (causales 1–15)

*Otros* (causales 16–36)



Tnte. Luz. V. Canales Novo 7-25388
Oficial Administrativo SARP

TOTAL DE QUERELLAS ES DIFERENTE AL TOTAL DE POR GENERO YA QUE HAY QUERELLAS QUE SE DESCONOCE QUERELLANDO



# GOBIERNO DE PUERTO RICO

## Negociado de la Policía de Puerto Rico
### Superintendencia Auxiliar en Responsabilidad Profesional

QUERELLAS ADMINISTRATIVAS DISTRIBUIDAS POR QUERELLANTES

## MENSUAL: OCTUBRE 2018

| | CAUSAL DE LA INVESTIGACIÓN | RECIBIDAS EN EL MES | MIEMBROS DE LA POLICIA | EMPLEADO CIVIL | CIUDADANO | FEMENINO | MASCULINO | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1. | Arrestos o detenciones ilegales o irrazonables. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2. | Registros, allanamientos e incautaciones ilegales o irrazonables. | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 3. | Acometimiento y/o agresiones injustificadas o excesivas. | 4 | 1 | 0 | 3 | 0 | 4 | 4 |
| 4. | Discrimen por política, religión, condición socio-económica, género, nacionalidad, raza, otros. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. | Dilación indebida en conducir arrestado a un magistrado. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. | Uso de violencia injustificada, coacción física, sicológica contra un arrestado. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. | Negativa de funcionario para que arrestado se comunique con familiar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. | Intercepción de grabación, comunicaciones privadas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. | Incitar a una persona para la comisión de un delito. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. | Persecución maliciosa. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11. | Calumnia, libelo o difamación. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12. | Falsa representación e impostura. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13. | Utilizar evidencia falsa que vincule a una persona con delito. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14. | Iniciar o continuar vigilancia o investigación ostensible. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15. | Obstruir, impedir o interrumpir el ejercicio legal de las libertades. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **SUBTOTAL** | 5 | 1 | 0 | 4 | 1 | 4 | 5 |
| 16. | Ausencia o abandono de servicio. | 11 | 11 | 0 | 0 | 3 | 8 | 11 |
| 17. | Negligencia, parcialidad e ineptitud. | 66 | 20 | 0 | 46 | 23 | 43 | 66 |
| 18. | Mal uso, pérdida o hurto de propiedad del Gobierno. | 3 | 3 | 0 | 0 | 0 | 3 | 3 |
| 19. | Mal uso o pérdida del arma de reglamento. | 8 | 8 | 0 | 0 | 1 | 7 | 8 |
| 20. | Declarar, redactar o escribir documentos considerle de que los hechos son falsos. | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 21. | Uso indebido de bebidas alcohólicas. | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 22. | Accidente con vehículos oficiales. | 3 | 2 | 0 | 1 | 1 | 1 | 3 |
| 23. | Accidentes con vehículos particulares. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24. | Agresión contra miembro de la Fuerza. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25. | Conducta inmoral. | 30 | 18 | 0 | 12 | 10 | 20 | 30 |
| 26. | Agresión física. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27. | Denuncia injustificada. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28. | Deuda. | 3 | 3 | 0 | 3 | 0 | 3 | 3 |
| 29. | Maltrato verbal. | 2 | 2 | 0 | 2 | 0 | 2 | 2 |
| 30. | Comunicar asuntos oficiales a personas no autorizadas. | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 31. | Desobedecer y desacatar órdenes. | 6 | 6 | 0 | 0 | 0 | 6 | 6 |
| 32. | Pensión alimentaria. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33. | Uso indebido de sustancias controladas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34. | Violencia Doméstica. | 7 | 0 | 0 | 7 | 0 | 0 | 7 |
| 35. | Hostigamiento Sexual. | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 36. | Hostigamiento Laboral. | 4 | 4 | 0 | 0 | 2 | 2 | 4 |
| | **SUBTOTAL** | 146 | 65 | 0 | 71 | 48 | 98 | 146 |
| | **TOTAL GLOBAL** | 151 | 66 | 0 | 75 | 49 | 102 | 151 |

*Mal Uso o Abuso de Autoridad* (1-15)

*Otras* (16-36)



Tnte. Luz. V. Canales Novo 7-25388
*Oficial Estadístico*
9 NOVIEMBRE DE 2018



# GOBIERNO DE PUERTO RICO
## Negociado de la Policía de Puerto Rico
### Superintendencia Auxiliar en Responsabilidad Profesional
### QUERELLAS ADMINISTRATIVAS DISTRIBUIDAS POR QUERELLANTES

## MENSUAL NOVIEMBRE 2018



| | CAUSAL DE LA INVESTIGACIÓN | RECIBIDAS EN EL MES | MIEMBROS DE LA POLICIA | EMPLEADO CIVIL | CIUDADANO | FEMENINO | MASCULINO | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1. | Arrestos o detenciones ilegales o irrazonables. | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 2. | Registros, allanamientos e incautaciones ilegales o irrazonables. | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 3. | Acometimientos y/o agresiones injustificadas o excesivas. | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 4. | Discrimen por política, religión, condición socio-económica, género, nacionalidad, raza, otros. | 2 | 1 | 0 | 1 | 1 | 1 | 2 |
| 5. | Dilación indebida en conducir arrestado a un magistrado. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. | Uso de violencia injustificada, coacción física, sicológica contra un arrestado. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. | Negativa del funcionario para que arrestado se comunique con familiar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. | Interceptación de grabación, comunicaciones privadas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. | Incitar a una persona para la comisión de un delito. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. | Persecución maliciosa. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11. | Calumnia, libelo o difamación. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12. | Falsa representación e impostura. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13. | Utilizar evidencia falsa que vincula a una persona con delito. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14. | Iniciar o continuar vigilancia a investigación ostensible. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15. | Coartar, impedir o interrumpir el ejercicio legal de las libertades. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUBTOTAL | 5 | 1 | 0 | 4 | 2 | 3 | 5 |
| 16. | Ausencia o abandono de servicio. | 6 | 6 | 0 | 4 | 2 | 4 | 6 |
| 17. | Negligencia, parcialidad e ineptitud. | 46 | 10 | 0 | 36 | 22 | 24 | 46 |
| 18. | Mal uso, pérdida o hurto de propiedad del Gobierno. | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| 19. | Mal uso o pérdida del arma de reglamento. | 4 | 3 | 0 | 1 | 1 | 3 | 4 |
| 20. | Declarar, redactar o escribir documentos consciente de que los hechos son falsos. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21. | Uso indebido de bebidas alcohólicas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22. | Accidente con vehículos oficiales. | 5 | 3 | 0 | 2 | 1 | 4 | 5 |
| 23. | Accidentes con vehículos particulares. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24. | Agresión contra miembro de la fuerza. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25. | Conducta inmoral. | 21 | 6 | 0 | 15 | 9 | 12 | 21 |
| 26. | Agresión física. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27. | Denuncia injustificada. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28. | Deuda. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29. | Maltrato verbal. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30. | Comunicar asuntos oficiales a personas no autorizadas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31. | Desobedecer y desacatar órdenes. | 9 | 8 | 0 | 1 | 2 | 7 | 9 |
| 32. | Pensión alimentaria. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33. | Uso indebido de sustancias controladas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34. | Violencia Doméstica. | 4 | 1 | 0 | 3 | 3 | 1 | 4 |
| 35. | Hostigamiento Sexual. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36. | Hostigamiento Laboral. | 3 | 3 | 0 | 0 | 1 | 2 | 3 |
| | SUBTOTAL | 100 | 42 | 0 | 58 | 41 | 59 | 100 |
| | TOTAL GLOBAL | 105 | 43 | 0 | 62 | 43 | 62 | 105 |

Tnte. Luz. V. Canales Novo 7-25388

*Oficial Estadístico*



# GOBIERNO DE PUERTO RICO

## Negociado de la Policía de Puerto Rico
### Superintendencia Auxiliar en Responsabilidad Profesional
### QUERELLAS ADMINISTRATIVAS DISTRIBUIDAS POR QUERELLANTES

## MENSUAL: DICIEMBRE 2018



| | CAUSAL DE LA INVESTIGACIÓN | RECIBIDAS EN EL MES | MIEMBROS DE LA POLICIA | EMPLEADO CIVIL | CIUDADANO | FEMENINO | MASCULINO | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1. | Arrestos o detenciones ilegales o irrazonables. | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 2. | Registros, allanamientos e incautaciones ilegales o irrazonables. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. | Acometimientos y/o agresiones injustificadas o excesivas. | 2 | 0 | 0 | 2 | 0 | 1 | 2 |
| 4. | Discrimen por política, religión, condición socio-económica, género, nacionalidad, raza, otros. | 3 | 3 | 0 | 0 | 2 | 1 | 3 |
| 5. | Dilación indebida en conducir arrestado a un magistrado. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. | Uso violencia injustificada, coacción física, sicológica contra un arrestado. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. | Negativa de funcionario para que arrestado se comunique con familiar. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8. | Interceptación de grabación, comunicaciones privadas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9. | Iniciar a una persona para la comisión de un delito. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10. | Persecución maliciosa. | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 11. | Calumnia, libelo o difamación. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12. | Falsa representación e impostura. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13. | Utilizar evidencia falsa que vincula a una persona con delito. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14. | Iniciar o continuar vigilancia a investigación ostensible. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15. | Obstruir, impedir o interrumpir el ejercicio legal de las libertades. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **SUBTOTAL** | 7 | 3 | 0 | 4 | 3 | 3 | 7 |
| 16. | Ausencia o abandono de servicio. | 5 | 5 | 0 | 0 | 1 | 4 | 5 |
| 17. | Negligencia, parcialidad e ineptitud. | 41 | 18 | 1 | 22 | 13 | 28 | 41 |
| 18. | Mal uso, pérdida o hurto de propiedad del Gobierno. | 2 | 2 | 0 | 0 | 1 | 1 | 2 |
| 19. | Mal uso o pérdida del arma de reglamento. | 2 | 1 | 0 | 1 | 1 | 1 | 2 |
| 20. | Declarar, redactar o escribir documentos conociente de que los hechos son falsos. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21. | Uso indebido de bebidas alcohólicas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22. | Accidente con vehículos oficiales. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23. | Accidentes con vehículos particulares. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24. | Agresión contra miembro de la Fuerza. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25. | Conducta inmoral. | 22 | 6 | 0 | 16 | 7 | 15 | 22 |
| 26. | Agresión física. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27. | Denuncia injustificada. | 2 | 0 | 0 | 2 | 0 | 2 | 2 |
| 28. | Deudo. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29. | Maltrato verbal. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30. | Comunicar asuntos oficiales a personas no autorizadas. | 2 | 1 | 0 | 1 | 1 | 1 | 2 |
| 31. | Desobedecer y desacatar órdenes. | 7 | 7 | 0 | 0 | 3 | 4 | 7 |
| 32. | Pensión alimentaria. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33. | Uso indebido de sustancias controladas. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34. | Violencia Doméstica. | 6 | 0 | 0 | 6 | 6 | 0 | 6 |
| 35. | Hostigamiento Sexual. | 2 | 2 | 0 | 0 | 1 | 1 | 2 |
| 36. | Hostigamiento Laboral. | 10 | 10 | 0 | 0 | 5 | 5 | 10 |
| | **SUBTOTAL** | 101 | 52 | 1 | 48 | 39 | 62 | 101 |
| | **TOTAL GLOBAL** | 108 | 55 | 1 | 52 | 42 | 65 | 108 |

*Mal Uso o Abuso de Autoridad*

*Otras*

Tnte. Luz. V. Canales Novo 7-25388
*Oficial Estadístico*
7 enero de 2019



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

Héctor M. Pesquera
Secretario
Henry Escalera Rivera
Comisionado

| | NEGOCIADO DE INVESTIGACIONES EN ASUNTOS ANTIDISCRIMINATORIOS | | | |
|---|---|---|---|---|
| | INVENTARIO | | | |
| CANT. | AÑO | CAUSAL | FECHA RADICACIÓN | ESTATUS |
| 1 | 2018-00-04-00178 | Discrimen por nacionalidad | 1nov. 2018 | En investigación |
| 2 | 2018-00-04-00189 | Discrimen por género | 14  dic. 2018 | En investigación |
| | | | | |
| | | | | |
| | | | | |

| CANT. | AÑO | CLASIFICACIÓN | FECHA RADICACIÓN | DISPOSICIÓN |
|---|---|---|---|---|
| 1 | 201900123 | discrimen por discapacidad | 15  enero 2019 | En investigación |
| 2 | 201900129 | discrimen por religíon | 16 enero 2019 | En investigación |
| | | | | |
| | | | | |
| | | | | |

*Certifico información fiel y exacta*

Tnte. Juan D. Ruiz Acevedo 6-19705
Director                    2 5/feb/2019



GOBIERNO DE PUERTO RICO
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

Héctor M. Pesquera
Secretario
Henry Escalera Rivera
Comisionado

| | NEGOCIADO DE INVESTIGACIONES EN ASUNTOS ANTIDISCRIMINATORIOS | | | |
|---|---|---|---|---|
| | INVENTARIO | QUERELLA | | |
| CANT. | Núm. Querellas 2018 | CAUSAL | FECHA RADICACIÓN | ESTATUS |
| 1 | 2018-00-35-00196 | Hostigamiento sexual | 21 dic. 2018 | En investigación |
| 2 | 2018-00-35-00197 | Hostigamiento sexual | 21 dic. 2018 | En investigación |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CANT. | Núm. Querellas 2019 | CLASIFICACIÓN | FECHA RADICACIÓN | ESTATUS |
|---|---|---|---|---|
| 1 | 201900035 | Hostigamiento  sexual | 3 enero 2019 | En investigación |
| | | | | |
| | | | | |
| | | | | |

Certifico información fiel y exacta

Tnte. Juan D. Ruiz Acevedo 6-19705
Director          25/feb./20/19



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

Héctor M. Pesquera
Secretario
Henry Escalera Rivera
Comisionado

| | INVENTARIO | | NEGOCIADO DE INVESTIGACIONES EN ASUNTOS ANTIDISCRIMINATORIOS | |
|---|---|---|---|---|
| CANT. | Núm. Querellas 2018 | CAUSAL | Fecha Radicación | Estatus |
| 1 | 2018-00-34-00180 | violencia doméstica | 28 nov. 2018 | En investigación |
| 2 | 2018-00-34-00190 | violencia doméstica | 13 dic. 2018 | En investigación |
| 3 | 2018-00-34-00191 | violencia doméstica | 18 dic. 2018 | En investigación |
| 4 | 2018-00-34-00192 | violencia doméstica | 18 dic. 2018 | En investigación |
| 5 | 2018-00-34-00200 | violencia doméstica | 26 dic. 2018 | En investigación |
| | Núm. Querellas 2019 | Clasificación | Fecha Radicación | Estatus |
| 1 | 201900034 | violencia doméstica | 4 enero 2019 | En investigación |
| 2 | 201900037 | violencia doméstica | 4 enero 2019 | En investigación |
| 3 | 20190096 | violencia doméstica | 16 enero 2019 | En investigación |
| 4 | 201900151 | violencia doméstica | 22 enero 2019 | En investigación |
| 5 | 201900198 | violencia doméstica | 31 enero 2019 | En investigación |
| 6 | 201900199 | violencia doméstica | 31 enero 2019 | En investigación |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

*Certifico información fiel y exacta*

Tnte. Juan D. Ruiz Acevedo 6-19705
Director    25/feb/2019



GOBIERNO DE PUERTO RICO
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

Héctor M. Pesquera
*Secretario*
Henry Escalera Rivera
*Comisionado*

| | | | NEGOCIADO DE INVSIGACIONES EN ASUNTOS ANTIDISCRIMINATOIOS | | |
|---|---|---|---|---|---|
| | INVENTARIO | QUERELLA | | | |
| CANT. | AÑO | CAUSAL | FECHA RADICACIÓN | DISPOSICIÓN | |
| 1 | 2018-00-36-00166 | Ambiente hostil | 22 oct. 2018 | En investigación | |
| 2 | 2018-00-36-00177 | Ambiente hostil | 13 nov. 2018 | En investigación | |
| 3 | 2018-00-36-00184 | Ambiente hostil | 4 dic.2018 | En investigación | |
| 4 | 2018-00-36-00185 | Ambiente hostil | 6 dic.2018 | En investigación | |
| 5 | 2018-00-36-00186 | Ambiente hostil | 10  dic.2018 | | |
| 6 | 2018-00-36-00195 | Ambiente hostil | 18 dic.2018 | En investigación | |
| 7 | 2018-00-36-00199 | Ambiente hostil | 24 dic. 2018 | En investigación | |
| 8 | 2018-00-36-00201 | Ambiente hostil | 31 dic. 2018 | En investigación | |
| 9 | 2018-00-36-00202 | Ambiente hostil | 18 dic. 2018 | En investigación | |
| | | | | | |

| CANT. | AÑO | CLASIFICACIÓN | FECHA RADICACIÓN | DISPOSICIÓN |
|---|---|---|---|---|
| 1 | 201900052 | Ambiente hostil | 7  enero 2019 | En investigación |
| 2 | 201900086 | Ambiente hostil | 11 enero 2019 | En investigación |
| | 201900128 | Ambiente hostil | 16 enero 2019 | En investigación |
| | 201900131 | Ambiente hostil | 16 enero 2019 | En investigación |
| | 201900139 | Ambiente hostil | 23 enero 2019 | En investigación |
| | 201900150 | Ambiente hostil | 22 enero 2019 | En investigación |
| | 201900169 | Ambiente hostil | 25 enero 2019 | En investigación |
| | 201900197 | Ambiente hostil | 25 enero 2019 | En investigación |

*Certifico información fiel y exacta*

*Tnte. Juan D. Ruiz Acevedo 6-19705*

25/feb/2019





# GOBIERNO DE PUERTO RICO

DEPARTAMENTO DE SEGURIDAD PÚBLICA

Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario

**Henry Escalera Rivera**
Comisionado

SARP-DA-24-145

20 de febrero de 2019

**Cmdte. Margarita George Marrero 3-13600**
Superintendencia Auxiliar
en Responsabilidad Profesional



**Sgto. Damaris Morales Báez 8-29231**
Directora
Sección Evaluación y Adjudicación
De Querellas Administrativas

**ESTADISTICAS DE ADJUDICACIÓN DE
QUERELLAS ADMINISTRATIVAS
OCTUBRE, NOVIEMBRE Y DICIEMBRE 2018
ENERO 2019**

Según lo solicitado por usted le refiero las estadísticas de querellas adjudicadas en nuestra Sección, correspondiente a los meses de octubre, noviembre y diciembre del año 2018 y enero del año 2019.

Se hace constar que la tabla de estadísticas fue enmendada a partir de enero del año 2019, para una de más fácil interpretación.

Anejo Informes de Estadísticas

⊠ P.O. Box 70166, San Juan, PR, 00936-8166   📞 787. 781. 0080   ☐ 787. 793. 1234   Confidencial: 787. 343. 2330   🖥 dtp.pr.gov

GOBIERNO DE PUERTO RICO

**POLICIA**

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

SECCIÓN DE DE EVALUACIÓN Y ADJUDICACIÓN DE QUERELLAS ADMINISTRATIVAS

*EXPEDIENTES TRABAJADOS EN LA SECCIÓN DE EVALUACIÓN Y ADJUDICACIÓN DE QUERELLAS ADMINISTRATIVAS*

**DICIEMBRE 2018**

| AÑO | SOSTENIDA | NO SOSTENIDA | EXONERADA | ORIENTACIÓN | INFUNDADA | CIERRE ADMINISTRATIVO | P.P.E. POLICIA SIN IDENTIFICAR | TOTAL |
|------|-----------|--------------|-----------|-------------|-----------|------------------------|-------------------------------|-------|
| 2001 | | | | | | | | 0 |
| 2002 | | | | | | | | 0 |
| 2003 | | | | | | | | 0 |
| 2004 | | | | | | | | 0 |
| 2005 | | | | | | | | 0 |
| 2006 | | | | | | | | 0 |
| 2007 | | | | | | | | 0 |
| 2008 | | | | | | | | 0 |
| 2009 | | | | | | | | 0 |
| 2010 | | | | | | | | 0 |
| 2011 | | | | | | | | 0 |
| 2012 | | | | | | | | 0 |
| 2013 | | | | | | | | 0 |
| 2014 | | | | | | | | 0 |
| 2015 | | | | | | | | 0 |
| 2016 | | | | | | | | 0 |
| 2017 | 3 | | | | | | | 3 |
| 2018 | | | | | | 4 | 2 | 6 |
| TOTAL | 3 | 0 | 0 | 0 | 0 | 4 | 2 | 9 |

Sgto. Damaris Morales Baez 8-29231
**Directora**
*Sección de Evaluación y Adjudicación de Querellas Administrativas*

_____
Fecha

Agte. Luis A. Moreno Rios #27595
**Preparado por**

31 de diciembre de 2018
*Fecha*

GOBIERNO DE PUERTO RICO

POLICIA

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

SECCIÓN DE DE EVALUACIÓN Y ADJUDICACIÓN DE QUERELLAS ADMINISTRATIVAS

EXPEDIENTES TRABAJADOS EN LA SECCIÓN DE EVALUACIÓN Y ADJUDICACIÓN DE QUERELLAS ADMINISTRATIVAS

NOVIEMBRE 2018

| AÑO | SOSTENIDA | NO SOSTENIDA | EXONERADA | ORIENTACIÓN | INFUNDADA | CIERRE ADMINISTRATIVO | P.P.R. POLICIA SIN IDENTIFICAR | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 2001 | | | | | | | | 0 |
| 2002 | | | | | | | | 0 |
| 2003 | | | | | | | | 0 |
| 2004 | | | | | | | | 0 |
| 2005 | | | | | | | | 0 |
| 2006 | | | | | | | | 0 |
| 2007 | | | | | | | | 0 |
| 2008 | | | | | | | | 0 |
| 2009 | | | | | | | | 0 |
| 2010 | | | | | | | | 0 |
| 2011 | | | | | | | | 0 |
| 2012 | | | | | | | | 0 |
| 2013 | | | | | | | | 0 |
| 2014 | | | | | | | | 0 |
| 2015 | | | | | | | | 0 |
| 2016 | | | | | | | | 0 |
| 2017 | 11 | 6 | 1 | | | | | 18 |
| 2018 | 4 | 1 | 3 | 1 | | | | 9 |
| TOTAL | 15 | 7 | 4 | 1 | 0 | 0 | 0 | 27 |

Sgto. Damaris Morales Baez 8-29231
Directora
Sección de Evaluación y Adjudicación de Querellas Administrativas

_____
Fecha

Agte. Luis A. Moreno Ríos #27595
Preparado por

30 DE NOVIEMBRE DE 2018
Fecha
Revisado 31/DICIEMBRE/18

**GOBIERNO DE PUERTO RICO**

**POLICIA**

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

SECCIÓN DE DE EVALUACIÓN Y ADJUDICACIÓN DE QUERELLAS ADMINISTRATIVAS

*EXPEDIENTES TRABAJADOS EN LA SECCION DE EVALUACIÓN Y ADJUDICACIÓN DE QUERELLAS ADMINISTRATIVAS*

OCTUBRE 2018

| AÑO | SOSTENIDA | NO SOSTENIDA | EXONERADA | ORIENTACIÓN | INFUNDADA | CIERRE ADMINISTRATIVO | P.P.R. POLICIA SIN IDENTIFICAR | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 2001 | | | | | | | | 0 |
| 2002 | | | | | | | | 0 |
| 2003 | | | | | | | | 0 |
| 2004 | | | | | | | | 0 |
| 2005 | | | | | | | | 0 |
| 2006 | | | | | | | | 0 |
| 2007 | | | | | | | | 0 |
| 2008 | | | | | | | | 0 |
| 2009 | | | | | | | | 0 |
| 2010 | | | | | | | | 0 |
| 2011 | | | | | | | | 0 |
| 2012 | | | | | | | | 0 |
| 2013 | | | | | | | | 0 |
| 2014 | | | | | | | | 0 |
| 2015 | | | | | | | | 0 |
| 2016 | | | | | 1 | | | 1 |
| 2017 | 25 | 13 | 3 | 4 | 4 | | | 49 |
| 2018 | | 43 | 21 | 2 | 14 | 18 | | 98 |
| TOTAL | 25 | 56 | 24 | 6 | 19 | 18 | 0 | 148 |

Sgto. Damaris Morales Baez 8-29231
*Directora*
*Sección de Evaluación y Adjudicación de Querellas Administrativas*

_____
*Fecha*

Agte. Luis A. Moreno Rios #27595
*Preparado por*

31 de octubre de 2018
*Fecha*
Revisado 31/DICIEMBRE/18



# GOBIERNO DE PUERTO RICO
## DEPARTAMENTO DE SEGURIDAD PÚBLICA
### Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario
**Henry Escalera Rivera**
Comisionado

## SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL
### SECCIÓN DE EVALUACIÓN Y ADJUDICACIÓN DE QUERELLAS ADMINISTRATIVAS



| QUERELLAS RECIBIDAS DE OFICINA COMISIONADO | | SOSTENIDA | | | | | NO SOSTENIDA | | | | | EXONERADA | | | | | INFUNDADA | | | | | ORIENTACIÓN | | | | | CIERRE ADMINISTRATIVO | | | | | P.P.R. SIN IDENTIFICAR | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MES | QUERELLAS | Otros Años | 2017 | 2018 | 2019 | TOTAL | Otros Años | 2017 | 2018 | 2019 | TOTAL | Otros Años | 2017 | 2018 | 2019 | TOTAL | Otros Años | 2017 | 2018 | 2019 | TOTAL | Otros Años | 2017 | 2018 | 2019 | TOTAL | Otros Años | 2017 | 2018 | 2019 | TOTAL | Otros Años | 2017 | 2018 | 2019 | TOTAL |
| ENERO | 137 | | 22 | 16 | | 38 | 1 | 14 | 28 | | 43 | | 11 | 13 | | 24 | 1 | 2 | 6 | | 9 | | 2 | | | 2 | | 10 | 7 | | 17 | | 2 | 2 | | 4 |
| FEBRERO | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| MARZO | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| ABRIL | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| MAYO | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| JUNIO | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| JULIO | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| AGOSTO | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| SEPTIEMBRE | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| OCTUBRE | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| NOVIEMBRE | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| DICIEMBRE | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| TOTAL | 137 | 0 | 22 | 16 | 0 | 38 | 1 | 14 | 28 | 0 | 43 | 0 | 11 | 13 | 0 | 24 | 1 | 2 | 6 | 0 | 9 | 0 | 2 | 0 | 0 | 2 | 0 | 10 | 7 | 0 | 17 | 0 | 2 | 2 | 0 | 4 |

Sgto. Damaris Morales Baez 8-29231
**Directora**
*Sección de Evaluación y Adjudicaión de Querellas Administrativas*

Sgto. Yarimar Fernández Báez 8-33155
**Preparado por:**

1 de febrero de 2019
**Fecha**

1 de febrero de 2019
**Fecha**

| LEYENDA | |
|---|---|
| ENERO | OTROS AÑOS |
| NO SOSTENIDA | 2016 |
| INFUNDADA | 2015 |

QUERRELAS PENDIENTES DIVISIÓN DE INVESTIGACIONES ADMINISTRATIVAS 1 DE ENERO DE 2019 HASTA EL PRESENTE

| Area | Número de querella | Causal | Fecha Recidida | Comentarios |
|---|---|---|---|---|
| Fajardo | 2019-00047 | Detención Ilegal | 9-enero-2019 | |
| | 2019-00064 | Negligencia | 9-enero-2019 | |
| | 2019-00073 | Conducta impropia | 10-enero-2019 | |
| | 2019-00093 | Desobedecer y desacatar órdenes | 14-enero-2019 | |
| | 2019-00117 | Desobedecer y desacatar órdenes | 16-enero-2019 | |
| | 2019-00118 | Desobedecer y desacatar órdenes | 16-enero-2019 | Transferida a Caguas |
| | 2019-00163 | Conducta Impropia | 9-enero-2019 | |
| | 2019-00196 | Negligencia | 9-enero-2019 | |
| | 2019-00256 | Negligencia | 9-enero-2019 | |
| Total 9 | | | | |
| Aguadilla | 2019-00068 | Arresto ilegal | 9/enero | Bajo investigación |
| | 2019-00069 | Negligencia | 9/enero | Bajo investigación |
| | 2019-00082 | Conducta impropia | 10/enero | Bajo investigación |
| | 2019-00091 | Desacatar ordenes | 10/enero | Bajo investigación |
| | 2019-00098 | Desacatar ordenes | 11/enero | Bajo investigación |
| | 2019-00099 | Conducta impropia | 11/enero | Bajo investigación |
| | 2019-00100 | Hurto arma reglamento | 11/enero | Transcribir |
| | 2019-00068 | Arresto ilegal | 9/enero | Bajo investigación |
| | 2019-00069 | Negligencia | 9/enero | Bajo investigación |
| | 2019-00082 | Conducta impropia | 10/enero | Bajo investigación |
| | 2019-00091 | Desacatar ordenes | 10/enero | Bajo investigación |

| | 2019-00098 | Desacatar ordenes | 11/enero | Bajo investigación |
|---|---|---|---|---|
| | 2019-00099 | Conducta impropia | 11/enero | Bajo investigación |
| | 2019-00100 | Hurto arma reglamento | 11/enero | Transcribir |
| | 2019-00101 | Negligencia | 11/enero | Bajo investigación |
| | 2019-00130 | Registro ilegal | 17/enero | Bajo investigación |
| | 2019-00135 | Accidente Vehículo oficial | 17/enero | Bajo investigación |
| | 2019-00137 | Conducta impropia | 18/enero | Bajo investigación |
| | 2019-00140 | Negligencia | 18/enero | Bajo investigación |
| | 2019-00203 | Negligencia | 31/enero | Bajo investigación |
| | 2019-00204 | Conducta impropia | 31/enero | Bajo investigación |
| | 2019-00263 | Conducta impropia | 14/febrero | Bajo investigación |
| | 2019-00264 | Conducta impropia | 14/febrero | Bajo investigación |
| | 2019-00267 | Conducta impropia | 14/febrero | Bajo investigación |
| | 2019-00101 | Negligencia | 11/enero | Bajo investigación |
| | 2019-00130 | Registro ilegal | 17/enero | Bajo investigación |
| | 2019-00135 | Accidente Vehículo oficial | 17/enero | Bajo investigación |
| | 2019-00137 | Conducta impropia | 18/enero | Bajo investigación |
| | 2019-00140 | Negligencia | 18/enero | Bajo investigación |
| | 2019-00203 | Negligencia | 31/enero | Bajo investigación |
| | 2019-00204 | Conducta impropia | 31/enero | Bajo investigación |
| | 2019-00263 | Conducta impropia | 14/febrero | Bajo investigación |
| | 2019-00264 | Conducta impropia | 14/febrero | Bajo investigación |
| | 2019-00267 | Conducta impropia | 14/febrero | Bajo investigación |
| **Total 17** | | | | |
| **Carolina** | 2019-00048 | Negligencia | 7-enero-2019 | |
| | 2019-00050 | Negligencia | 7-enero-2019 | |
| | 2019-00127 | Negligencia | 16-enero-2019 | |
| | 2019-00133 | Conducta Impropia | 22-enero-2019 | |
| | 2019-00134 | Negligencia | 22-enero-2019 | |
| | 2019-00147 | Negligencia | 22-enero-2019 | |
| | 2019-00156 | Negligencia | 24-enero-2019 | |
| | 2019-00184 | Negligencia | 29-enero-2019 | |

| | | | | |
|---|---|---|---|---|
| | 2019-00175 | Conducta Impropia | 29-enero-2019 | |
| | 2019-00191 | Desobedecer | 1-febrero-2019 | |
| | 2019-00201 | Desobedecer | 5-febrero-2019 | San Juan |
| | 2019-00205 | Negligencia | 5-febrero-2019 | |
| | 2019-00206 | Mal Uso Perdida Pro. Gobierno | 5-febrero-2019 | |
| | 2019-00241 | Negligencia | 11-febrero-2019 | |
| | 2019-00244 | Negligencia | 11-febrero-2019 | San Juan |
| | 2019-00242 | Conducta Impropia | 11-febrero-2019 | |
| | 2019-00276 | Desobedecer | 20-febrero-2019 | |
| | 2019-00292 | Negligencia | 20-febrero-2019 | |
| | 2019-00293 | Negligencia | 20-febrero-2019 | |
| Total  19 | | | | |
| Guayama | 2019-00145 | Conducta impropia | 22-enero-2019 | |
| | 2019-00146 | Negligencia | 22-enero-2019 | |
| | 2019-00285 | Desobedecer ordenes | 21-febrero-2019 | |
| | 2019-00286 | Desobedecer ordenes | 21-febrero-2019 | |
| | 2019-00287 | Desobedecer ordenes | 21-febrero-2019 | |
| | 2019-00269 | Conducta impropia | 22-febrero-2019 | Por asignar |
| Total 6 | | | | |
| Aibonito | 2019-00053 | Conducta impropia | 2-enero-2019 | |
| | 2019-00056 | Negligencia | 2-enero-2019 | |
| | 2019-00062 | Negligencia | 27-diciembre-2018 | |
| | 2019-00067 | Conducta impropia | 8-enero-2019 | |
| | 2019-00105 | Conducta impropia | 11-enero-2019 | |
| | 2019-00106 | Negligencia | 11-enero-2019 | |
| | 2019-00132 | Desobedecer o Desacatar ordenes | 16-enero-2019 | |
| | 2019-00161 | Conducta impropia | 22-enero-2019 | |
| | 2019-00202 | Negligencia | 30-enero-2019 | |
| | 2019-00237 | Conducta impropia | 7-febrero-2019 | |
| | 2019-00290 | Desobedecer o Desacatar ordenes | 22-febrero-2019 | |
| Total  11 | | | | |

| Bayamón | | | | |
|---|---|---|---|---|
| | 2019-00074 | Negligencia | 12/12/2018 | |
| | 2019-00075 | Negligencia | 12/19/2018 | |
| | 2019-00079 | Negligencia | 12/28/2018 | |
| | 2019-00081 | Conducta impropia | 1/9/2019 | |
| | 2019-00083 | Negligencia | 1/8/2019 | |
| | 2019-00084 | Negligencia | 1/8/2019 | |
| | 2019-00066 | Conducta impropia | 1/8/2019 | |
| | 2019-00090 | Desobedecer y desacatar ordenes | 1/10/2019 | |
| | 2019-00113 | Perdida y mal uso de propiedad | 1/9/2019 | |
| | 2019-00032 | Desobedecer y desacatar ordenes | 1/3/2019 | |
| | 2019-00152 | Conducta impropia | 1/21/2019 | |
| | 2019-00154 | Negligencia | 1/22/2019 | |
| | 2019-00155 | Negligencia | 1/22/2019 | |
| | 2019-00165 | Negligencia | 1/24/2019 | |
| | 2019-00214 | Negligencia | 1/2/2019 | |
| | 2019-00192 | Conducta impropia | 1/29/2019 | |
| | 2019-00195 | Negligencia | 1/30/2019 | |
| | 2019-00215 | Desobedecer y desacatar ordenes | 2/4/2019 | |
| | 2019-00220 | Desobedecer y desacatar ordenes | 2/5/2019 | |
| | 2019-00221 | Desobedecer y desacatar ordenes | 2/5/2019 | |
| | 2019-00234 | Perdida y mal uso de propiedad | 2/7/2019 | |
| | 2019-00235 | Conducta impropia | 1/7/2019 | |
| | 2019-00245 | Desobedecer y desacatar ordenes | 2/11/2019 | |
| | 2019-00270 | Desobedecer y desacatar ordenes | 1/28/2019 | |
| | 2019-00271 | Desobedecer y desacatar ordenes | 2/14/2019 | |
| | 2019-00277 | Negligencia | 2/15/2019 | |
| | 2019-00281 | Conducta impropia | 2/15/2019 | |
| | 2019-00294 | Conducta impropia | 2/20/2019 | |
| | 2019-00300 | Conducta impropia | 2/13/2019 | |
| | 2019-00301 | Negligencia | 2/14/2019 | |
| | 2019-00302 | Negligencia | 1/15/2019 | |
| | 2019-00303 | Negligencia | 2/11/2019 | |

| | | | | |
|---|---|---|---|---|
| | 2019-00305 | Negligencia | 2/11/2019 | |
| | 2019-00307 | Negligencia | 2/7/2019 | |
| **Total 34** | | | | |
| **Caguas** | 201900019 | Negligencia | 13/12/18 | |
| | 201900010 | Negligencia | 27/12/18 | |
| | 201900036 | Negligencia | 14/12/18 | |
| | 201900040 | Desacatar y desobedecer Ordenes | 27/12/18 | |
| | 201900042 | Negligencia | 4/12/2018 | |
| | 201900124 | Negligencia | 11/1/2019 | |
| | 201900108 | Conducta impropia | 15/01/19 | |
| | 201900141 | Conducta impropia | 23/01/19 | |
| | 201900168 | Conducta impropia | 23/01/19 | |
| | 201900187 | Desacatar y desobedecer Ordenes | 30/01/19 | |
| | 201900225 | Negligencia | 1/2/2019 | |
| | 201900249 | Conducta impropia | 11/2/2019 | |
| | 201900251 | Negligencia | 11/2/2019 | |
| | 201900253 | Conducta impropia | 11/2/2019 | |
| | 201900268 | Negligencia | 13/02/19 | |
| | 201900254 | Conducta impropia | 11/2/2019 | |
| | 201900255 | Conducta impropia | 11/2/2019 | |
| | 201900104 | Conducta impropia | 11/1/2019 | Querella pertenece a San Juan investiga Caguas |
| | 201900118 | Desacatar y desobedecer Ordenes | 14/01/19 | Querella pertenece a Fajardo investiga Caguas |
| **Total 21** | | | | |
| **Mayagüez** | 201900061 | Conducta Impropia | 8 enero 2019 | Bajo Investigación |
| | 201900167 | Negligencia | 25 enero 2019 | Bajo Investigación |
| | 201900170 | Negligencia | 25 enero 2019 | Bajo Investigación |
| | 201900190 | Conducta Impropia | 30 enero 2019 | Bajo Investigación |
| | 201900222 | Conducta Impropia | 6 febrero 2019 | Bajo Investigación |
| | 201900288 | Negligencia | 20 febrero 2019 | Bajo Investigación |
| **Total 6** | | | | |
| **Arecibo** | 2019-00071 | Negligencia | 10 de enero de 2019 | En Investigación |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 2019-00089 | Desacatar y Desobedecer | 11 de enero de 2019 | Querella Área de Bayamón |
|  | 2019-00103 | Violación a los derechos civiles | 11 de enero de 2019 | En Investigación (Demanda) |
|  | 2019-00142 | Conducta Impropia | 18 de enero de 2019 | En Investigación |
|  | 2019-00144 | Conducta Impropia | 18 de enero de 2019 | En Investigación |
|  | 2019-00157 | Conducta Impropia | 23 de enero de 2019 | Querella Área de Bayamón |
|  | 2019-00186 | Negligencia | 29 de enero de 2019 | En Investigación |
|  | 2019-00188 | Desacatar y Desobedecer | 31 de enero de 2019 | Querella Área de Bayamón |
|  | 2019-00213 | Negligencia | 5 de febrero de 2019 | En Investigación |
|  | 2019-00223 | Negligencia | 5 de febrero de 2019 | En Investigación |
|  | 2019-00246 | Conducta Impropia | 11 de febrero de 2019 | En Investigación |
|  | 2019-00279 | Conducta Impropia | 20 de febrero de 2019 | En Investigación como Preliminar |
|  | 2019-00304 | Conducta Impropia | 22 de febrero de 2019 | Recibida y asignada (22-02-19) |
| **Total 13** |  |  |  |  |
| **Ponce** | 2019-00022 | Conducta Inmoral | 2-enero-2019 |  |
|  | 2019-00179 | Conducta Inmoral | 22-enero-2019 |  |
|  | 2019-00183 | Negligencia | 28-enero-2019 |  |
|  | 2019-00164 | Conducta Inmoral | 30-enero-2019 |  |
|  | 2019-00172 | Ausencia del Servicio | 30-enero-2019 |  |
|  | 2019-00174 | Desobedecer ordenes | 30-enero-2019 |  |
|  | 2019-00189 | Negligencia | 30-enero-2019 |  |
|  | 2019-00258 | Negligencia | 8-febrero-2019 |  |
|  | 2019-00272 | Conducta Inmoral | 11-febrero-2019 |  |
|  | 2019-00273 | Negligencia | 11-febrero-2019 |  |
|  | 2019-00274 | Conducta Inmoral | 12-febrero-2019 |  |
|  | 2019-00295 | Conducta Inmoral | 20-febrero-2019 | Investigacion Preliminar |
|  | 2019-00313 | Negligencia | 22-febrero-2019 |  |
|  | 2019-00314 | Negligencia | 22-febrero-2019 |  |
|  | 2019-00315 | Neglicencia | 22-febrero-2019 |  |
| **Total 15** |  |  |  |  |
| **Humacao** | 201900051 | NEGLIGENCIA | 3-ENERO-2019 | EN INVESTIGACION |
|  | 201900055 | DESACATAR ORDENES | 7-ENERO-2019 | PEND TRANSCRIBIR |

| | | | | |
|---|---|---|---|---|
| | 201900065 | COND IMPROPIA | 14-ENERO-2019 | EN INVESTIGACION |
| | 201900087 | DESACATAR ORDENES | 14-ENERO-2019 | EN INVESTIGACION |
| | 201900097 | COND IMPROPIA | 14-ENERO-2019 | EN INVESTIGACION |
| | 201900138 | DESACATAR ORDENES | 22-ENERO-2019 | EN INVESTIGACION |
| | 201900207 | DESACATAR ORDENES | 6-FEBRERO-2019 | EN INVESTIGACION |
| | 201900243 | NEGLIGENCIA | 11-FEBRERO-2019 | EN INVESTIGACION |
| | 201900224 | NEGLIGENCIA | 11-FEBRERO-2019 | EN INVESTIGACION |
| | 201900260 | COND IMPROPIA | 14-FEBRERO-2019 | EN INVESTIGACION |
| | 201900265 | DESACATAR ORDENES | 18-FEBRERO-2019 | EN INVESTIGACION |
| | 201900266 | DESACATAR ORDENES | 18-FEBRERO-2019 | EN INVESTIGACION |
| **Total 12** | | | | |
| **Utuado** | 201900114 | Accidente con Veh. Ofic. | 11 enero 2019 | Proceso investigativo. |
| | 201900121 | Negligencia | 14 enero 2019 | Proceso investigativo. |
| | 201900162 | Negligencia | 22 enero 2019 | Proceso investigativo. |
| | 201900166 | Conducta Impropia | 24 enero 2019 | Proceso investigativo. |
| | 201900209 | Desobedecer, Desac. Órd. | 24 enero 2019 | Proceso investigativo. |
| | 201900210 | Desobedecer, Desac. Órd. | 24 enero 2019 | Proceso investigativo. |
| | 201900226 | Negligencia | 06 febrero 2019 | Proceso investigativo. |
| | 201900259 | Conducta Impropia | 11 febrero 2019 | Proceso investigativo. |
| | OTRAS ÁREAS: | | | |
| | 201900078 | Conducta Impropia | 08 enero 2019 | Proceso investigativo. |
| | 201900088 | Conducta Impropia | 11 enero 2019 | Proceso investigativo. |
| | 201900280 | Conducta Impropia | 15 febrero 2019 | Proceso investigativo. |
| | 201900282 | Conducta Impropia | 15 febrero 2019 | Proceso investigativo. |
| **Total 12** | | | | |
| **San Juan** | 201900002 | NEGLIGENCIA | 2-ENERO-2019 | |
| | 201900094 | DESACATAR ORDENES | 14-ENERO-2019 | |
| | 201900119 | CONDUCTA IMPROPIA | 16-ENERO-2019 | |
| | 201900122 | NEGLIGENCIA | 16-ENERO-2019 | |
| | 201900125 | PERDIDA | 16-ENERO-2019 | |
| | 201900149 | NEGLIGENCIA | 28-ENERO-2019 | |

| | 201900177 | NEGLIGENCIA | 28-ENERO-2019 | |
| | 201900178 | CONDUCTA IMPROPIA | 28-ENERO-2019 | |
| | 201900180 | NEGLIGENCIA | 28-ENERO-2019 | |
| | 201900181 | NEGLIGENCIA | 28-ENERO-2019 | |
| | 201900185 | CONDUCTA IMPROPIA | 7-FEBRERO-2019 | |
| | 201900193 | NEGLIGENCIA | 7-FEBRERO-2019 | |
| | 201900200 | NEGLIGENCIA | 7-FEBRERO-2019 | |
| | 201900212 | NEGLIGENCIA | 7-FEBRERO-2019 | |
| | 201900231 | NEGLIGENCIA | 7-FEBRERO-2019 | |
| | 201900233 | NEGLIGENCIA | 8-FEBRERO-2019 | |
| | 201900248 | CONDUCTA IMPROPIA | 20-FEBRERO-2019 | |
| **Total 17** | | | | |
| **192** | | | | |

## QUERRELAS PENDIENTES DIVISIÓN DE INVESTIGACIONES ADMINISTRATIVAS 1 DE OCTUBRE AL 31 DE DICIEMBRE DE 2018

| Area | Número de querella | Causal | Fecha Recidida | Comentarios |
|------|-------------------|--------|----------------|-------------|
| **Fajardo** | 2018-12-25-00060 | Conducta Impropia | 17-octubre-2018 | |
| | 2018-12-17-00070 | Negligencia | 28-diciembre-2018 | |
| | 2018-12-25-00071 | Conducta Impropia | 28-diciembre-2018 | |
| | 2018-12-16-00072 | Ausencia de Servicio | 28-diciembre-2018 | |
| Total 5 | | | | |
| **Aguadilla** | 2018-10-17-00077 | Negligencia | 2/noviembre | Bajo investigación |
| | 2018-10-25-00080 | Conducta impropia | 7/noviembre | Bajo investigación |
| | 2018-10-17-00081 | Negligencia | 7/noviembre | Bajo investigación |
| | 2018-10-25-00084 | Conducta impropia | 27/noviembre | Transcribir |
| | 2018-10-25-00085 | Conducta impropia | 3/diciembre | Transcribir |
| | 2018-10-17-00086 | Negligencia | 3/diciembre | Bajo investigación |
| | 2018-10-17-00089 | Negligencia | 13/diciembre | Bajo investigación |
| | 2018-10-17-00090 | Negligencia | 21/diciembre | Bajo investigación |
| Total 8 | | | | |
| **Carolina** | 2018-08-19-00095 | Mal Uso o Perdida Arma | 1-octubre-2018 | Prorroga |
| | 2018-08-17-00097 | Negligencia | 11-octubre-2018 | |
| | 2018-08-19-00098 | Mal Uso o Perdida Arma | 16-octubre-2018 | Prorroga |
| | 2018-08-17-00101 | Negligencia | 24-octubre-2018 | |
| | 2018-01-17-00201 | Negligencia | 7-noviembre-2018 | San Juan |
| | 2018-08-19-00106 | Mal Uso o Perdida Arma | 15-noviembre-2018 | |
| | 2018-08-17-00107 | Negligencia | 26-noviembre-2018 | |
| | 2018-08-17-00108 | Negligencia | 11-diciembre-2018 | Prorroga |
| | 2018-08-31-00109 | Desobedecer | 11-diciembre-2018 | |
| | 2018-08-17-00110 | Negligencia | 18-diciembre-2018 | |
| | 2018-08-17-00217 | Conducta Impropia | 18-diciembre-2018 | Prorroga |

| | 2018-08-25-00111 | Conducta Impropia | 18-diciembre-2018 | |
|---|---|---|---|---|
| **Total 12** | | | | |
| **Guayama** | 2018-09-17-00032 | Negligencia | 30-octubre-2018 | Prorroga |
| | 2018-09-17-00035 | Negligencia | 30-octubre-2018 | Prorroga |
| | 2018-09-17-00040 | Negligencia | 16-noviembre-2018 | transcribiendo |
| | 2018-09-17-00041 | Negligencia | 16-noviembre-2018 | Extensión de Días |
| | 2018-03-17-00095 | Negligencia | 16-noviembre-2018 | Extensión de Días |
| | 2018-04-31-00076 | Desobedecer ordenes | 3-diciembre-2018 | Extensión de Días |
| | 2018-09-19-00054 | Uso de Reglamento | 17-diciembre-2018 | Extensión de Días |
| **Total 6** | | | | |
| **Aibonito** | 2018-13-16-00037 | Abandono de Servicio | 26 octubre 2018 | Bajo Investigación |
| | 2018-13-17-00039 | Negligencia | 26 octubre 2018 | Bajo Investigación |
| | 2018-13-17-00040 | Negligencia | 1 noviembre 2018 | Transcrita |
| | 2018-13-17-00043 | Negligencia | 31 octubre 2018 | Transcrita |
| | 2018-13-17-00044 | Negligencia | 31 octubre 2018 | Bajo Investigación |
| | 2018-13-31-00045 | Desobedecer o Desacatar Órdenes | 5 noviembre 2018 | Bajo Investigación |
| | 2018-13-16-00046 | Abandono Servicio | 1 noviembre 2018 | Transcrita |
| | 2018-13-17-00047 | Negligencia | 1 noviembre 2018 | Bajo Investigación |
| | 2018-13-31-00048 | Desobedecer o Desacatar Órdenes | 15 noviembre 2018 | Bajo Investigación |
| | 2018-13-25-00049 | Conducta Inmoral | 26 noviembre 2018 | Bajo Investigación |
| | 2018-13-31-00050 | Desobedecer o Desacatar Órdenes | 28 noviembre 2018 | Bajo Investigación |
| | 2018-13-31-00051 | Desobedecer o Desacatar Órdenes | 28 noviembre 2018 | Bajo Investigación |
| | 2018-07-16-00059 | Abandono de Servicio | 27 diciembre 2018 | Transcrita (recibida de Área Bayamón) |
| **Total 13** | | | | |
| **Bayamón** | 2018-07-17-00134 | Negligencia | 22 octubre 2018 | |
| | 2018-07-17-00138 | Negligencia | 30 octubre 2018 | |
| | 2018-07-17-00139 | Negligencia | 30 octubre 2018 | |
| | 2018-07-16-00141 | Abandono servicio | 30 octubre 2018 | |
| | 2018-07-16-00142 | Abandono servicio | 30 octubre 2018 | |

| | | | |
|---|---|---|---|
| | 2018-07-17-00154 | Negligencia | 30 noviembre 2018 | |
| | 2018-07-17-00155 | Negligencia | 30 noviembre 2018 | |
| | 2018-07-25-00158 | Conducta inmoral | 5 diciembre 2018 | |
| | 2018-07-17-00159 | Negligencia | 14 diciembre 2018 | |
| | 2018-07-17-00161 | Negligencia | 14 diciembre 2018 | |
| | 2018-07-17-00162 | Negligencia | 14 diciembre 2018 | |
| | 20180-7-17-00163 | Negligencia | 14 diciembre 2018 | |
| **Total 12** | | | | |
| **Caguas** | 2018-06-17-00116 | Negligencia | 7-noviembre-2018 | |
| | 2018-06-17-00118 | Negligencia | 11-noviembre-2018 | |
| | 2018-06-18-00123 | Mal uso propiedad gobierno | 29-noviembre-2019 | |
| | 2018-06-17-00125 | Negligencia | 3-diciembre-2018 | |
| | 2018-04-17-00079 | Negligencia | 28-diciembre-2018 | |
| | 2018-13-25-00006 | Conducta inmoral | 2-enero-2019 | Aibonito |
| **Total  6** | | | | |
| **Mayaguez** | 2018-05-25-00089 | Conducta Impropia | 26 octubre 2018 | Transcribir |
| | 2018-05-17-00090 | Negligencia | 26 octubre 2018 | Culminada, entregar próxima semana |
| | 2018-05-25-00094 | Conducta Impropia | 7 noviembre 2018 | Transcribir |
| | 2018-05-17-00095 | Negligencia | 13 noviembre 2018 | Culminada, entregar próxima semana |
| | 2018-05-25-00096 | Conducta Impropia | 16 noviembre 2018 | Culminada, entregar próxima semana |
| | 2018-05-01-00099 | Arresto Ilegal | 3 diciembre 2018 | Transcribir |
| | 2018-05-31-00100 | Desobediencia Ordenes | 3 diciembre 2018 | Transcribir |
| | 2018-05-17-00101 | Negligencia | 3 diciembre 2018 | Transcribir |
| | 2018-05-25-00102 | Conducta Impropia | 10 diciembre 2018 | Culminada, entregar próxima semana |
| | 2018-05-17-00103 | Negligencia | 10 diciembre 2018 | Transcribir |
| | 2018-03-25-00083 | Conducta Impropia | 1 octubre 2018 | Culminada, entregar próxima semana |
| | 2018-03-16-00099 | Abandono de servicio | 19 diciembre 2018 | Transcribir |
| | 2018-03-25-00100 | Conducta Impropia | 19 diciembre 2018 | Transcribir |
| | 2018-03-17-00103 | Negligencia | 28 diciembre 2018 | Bajo Investigación |
| | 2018-03-25-00083 | Conducta Impropia | 1 octubre 2018 | Culminada, entregar próxima semana |

| Total 15 | | | | |
|---|---|---|---|---|
| **Arecibo** | 2018-02-01-00117 | Arr. Det. Ilegales | 16 de noviembre de 2018 | En investigación |
| | 2018-02-17-00121 | Negligencia | 28 de noviembre de 2018 | Solicitó ext. de días |
| | 2018-02-25-00123 | Conducta Inmoral | 11 de diciembre de 2018 | Querellado citado |
| | 2018-02-17-00124 | Negligencia | 17 de diciembre de 2018 | Querellado citado |
| | 2018-02-17-00126 | Negligencia | 26 de diciembre de 2018 | Testigos de la querellante citados |
| | 2018-07-17-00045 | Negligencia | 6 de septiembre de 2018 | Recibida del DIA Bayamón, en evaluación |
| | 2018-07-17-00135 | Negligencia | 26 de octubre de 2018 | Recibida de DIA Bayamón |
| Total 7 | | | | |
| **Ponce** | 2018-03-25-00085 | Conducta inmoral | 9-octubre-2018 | |
| | 2018-03-31-00086 | Desobediencia de Ordenes | 16-octubre-2018 | |
| | 2018-03-31-00088 | Desobediencia de Ordenes | 24-octubre-2018 | |
| | 2018-03-19-00091 | Mal Uso O Perdida Arma | 6-noviembre-2018 | |
| | 2018-03-02-00092 | Registro/ Allanamiento ilegal | 9-noviembre-2018 | |
| | 2018-03-17-00093 | Negligencia, Parc e ineptitud | 13-noviembre-2018 | |
| | 2018-03-16-00096 | Ausencia o abandono Servicio | 7-diciembre-2018 | |
| | 2018-03-17-00097 | Negligencia, Parc e ineptitud | 7-diciembre-2018 | |
| | 2018-03-25-00101 | Conducta inmoral | 21-diciembre-2018 | |
| | 2018-03-25-00102 | municar Asuntos Oficiales a personas no autoriza | 26-diciembre-2018 | |
| | 2018-09-17-00052 | Negligencia e ineptitud | 28-enero-2019 | Área de Guayama |
| Total: 11 | | | | |
| **Humacao** | 2016-04-19-00077 | USO ARMA REG | 12-OCTUBRE-2016 | PENDIENTE ENTREVISTA FISCAL |
| | 2018-04-18-00067 | PERDIDA PROP GOB | 30-OCTUBRE-2018 | PEND TRANSCRIPCION |
| | 2018-04-25-00068 | COND INMORAL | 2-NOVIEMBRE-2018 | TRANSFERIDA A OTRA AREA |
| | 2018-04-31-00069 | DESACATAR ORDENES | 7-NOVIEMBRE-2018 | PEND DECLARACION QUERELLADO |
| | 2018-04-25-00071 | CONDUCTA INMORAL | 9-NOVIEMBRE-2018 | PEND TRANSCRIPCION |
| | 2018-04-16-00073 | AUSENCIA AL SERVICIO | 14-NOVIEMBRE-2018 | PEND DECLARACION QUERELLADO |
| | 2018-04-31-00074 | DESACATAR ORDENES | 14-NOVIEMBRE-2018 | PEND DECLARACION QUERELLADO |
| | 2018-04-17-00075 | NEGLIGENCIA | 3-DICIEMBRE-2018 | EN INVESTIGACION |

| | | | | |
|---|---|---|---|---|
| | 2018-04-31-00076 | DESACATAR ORDENES | 3-DICIEMBRE-2018 | TRANSFERIDA AL AREA GUAYAMA |
| | 2018-04-17-00077 | NEGLIGENCIA | 11-DICIEMBRE-2018 | PEND TRANSCRIPCION |
| | 2018-04-17-00079 | NEGLIGENCIA | 18-DICIEMBRE-2018 | TRANSFERIDA AL AREA CAGUAS |
| | 2018-04-25-00080 | COND INMORAL | 24-DICIEMBRE-2018 | PENDIENTE RADICACION CARGOS |
| | 2018-04-17-00081 | NEGLIGENCIA | 26-DICIEMBRE-2018 | EN INVESTIGACION |
| | 2018-04-17-00082 | NEGLIGENCIA | 26-DICIEMBRE-2018 | EN INVESTIGACION |
| | 2018-12-17-00049 | NEGLIGENCIA | 9-OCTUBRE-2018 | ROCEDENTE DEL AREA DE FAJARDO |
| | 2018-07-16-00059 | AUSENCIA AL SERVICIO | 3-DICIEMBRE-2018 | PROCEDENTE DEL AREA DE BAYAMON |
| **Total 16** | | | | |
| **Utuado** | 2018-11-17-32 | Negligencia | 11 octubre 2018 | Proceso investigativo. |
| | 2018-11-25-34 | Conducta Inmoral | 11 octubre 2018 | Proceso investigativo. |
| | 2018-11-17-37 | Negligencia | 11 octubre 2018 | Proceso investigativo. |
| | 2018-11-03-38 | Acom. Agres. Injust. | 11 octubre 2018 | Proceso investigativo. |
| | 2018-11-28-39 | Deuda | 11 octubre 2018 | Proceso investigativo. |
| | 2018-11-17-42 | Negligencia | 11 octubre 2018 | Proceso investigativo. |
| | 2018-11-25-43 | Conducta Inmoral | 14 noviembre 2018 | Proceso investigativo. |
| | 2018-11-25-44 | Conducta Inmoral | 14 noviembre 2018 | Proceso investigativo. |
| | 2018-11-25-45 | Conducta Inmoral | 26 noviembre 2018 | Proceso investigativo. |
| **Total 9** | | | | |
| **San Juan** | 2018-01-17-00187 | NEGLIGENCIA | 10-octubre-2018 | |
| | 2018-01-16-00189 | Ausencia o Abandono Servicio | 10-octubre-2018 | |
| | 2018-01-16-00194 | Ausencia o Abandono Servicio | 15-octubre-2018 | |
| | 2018-01-17-00196 | NEGLIGENCIA | 15-octubre-2018 | |
| | 2018-01-17-00198 | NEGLIGENCIA | 31-octubre-2018 | |
| | 2018-01-03-00199 | COMETIMIENTO Y /O AGRESION INJUSTIFICAD | 31-octubre-2018 | |
| | 2018-01-16-00200 | Ausencia o Abandono Servicio | 31-octubre-2018 | |
| | 2018-01-16-00203 | Ausencia o Abandono Servicio | 11/8/2018 | |
| | 2018-01-19-00205 | Descarga critica | 11/28/2018 | |
| | 2018-01-31-00206 | obedecer o Desacatar Ordenes Legalmente Impar | 11/28/2018 | |
| | 2018-01-31-00207 | obedecer o Desacatar Ordenes Legalmente Impar | 11/28/2018 | |

| | 2018-01-31-00208 | bbedecer o Desacatar Ordenes Legalmente Impar | 11/28/2018 | |
| | 2018-01-22-00210 | ACCIDENTE CON VEH. OFICIAL | 11/28/2018 | |
| | 2018-01-17-00211 | NEGLIGENCIA | 11/28/2018 | |
| | 2018-01-19-00214 | Apuntar con arma de reglamento | 7-dic-2018 | |
| | 2018-01-31-00215 | bbedecer o Desacatar Ordenes Legalmente Impar | 7-dic-2018 | |
| | 2018-01-03-00216 | COMETIMIENTO Y /O AGRESION INJUSTIFICAD | 7-dic-2018 | |
| | 201807-17-00133 | NEGLIGENCIA | 10/22/2018 | AREA DE BAYAMON |
| Total 18 | | | | |
| 138 | | | | |