**GOBIERNO DE PUERTO RICO**

DEPARTAMENTO DE SEGURIDAD PÚBLICA

Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario

**Henry Escalera Rivera**
Comisionado

**SUPERINTENDENCY OF SEX CRIMES INVESTIGATION**

**SEX CRIMES HOTLINE**
**(787) 343-0000**

| SEX CRIMES VICTIM ORIENTATION HOTLINE STATISTICS (787) 343-0000 OCTOBER, NOVEMBER and DECEMBER, 2019 | | | |
|---|---|---|---|
| **CLASSIFICATION OF CALLS** | **OCTOBER** | **NOVEMBER** | **DECEMBER** |
| Confidential Calls | 0 | 0 | 1 |
| Orientations | 5 | 8 | 3 |
| Abuse | 13 | 7 | 15 |
| Institutional Abuse | 9 | 3 | 3 |
| Sodomy | 7 | 1 | 4 |
| Human Trafficking | 0 | 0 | 0 |
| Sexual Assault | 30 | 12 | 20 |
| Article 3.5 (Law 54, August 15, 1989 "Domestic Violence Prevention Law" | 0 | 2 | 0 |
| Other crimes: | 2 | 2 | 0 |
| Indecent Exposure | 1 | 0 | 0 |
| Pornography | 3 | 3 | 1 |
| Lewd Acts | 57 | 53 | 37 |
| PREA | 3 | 4 | 1 |
| Sexual Harassment | 0 | 1 | 1 |
| Other calls | 29 | 16 | 36 |
| **Total Calls Received** | **159** | **112** | **122** |

**\*\*\*Data obtained from the Sex Crimes Hotline's Operators (787) 343-0000.**

<u>**Lt. I Mary Bell Maldonado Ortiz 6-16671**</u>
**Coordinator**
**Sex Crimes and Child Abuse Division**

P.O. Box 70166, San Juan, PR, 00936-8166     787.781.0080     787.793.1234     Confidencias: 787.343.2330     dsp.pr.gov




| Domestic Violence Statistics | From: August 1, 2018 Until: February 28, |
|---|---|

## Victims by Gender

| Area | Incidents | Female | Male | Unknown Gender | Total |
|---|---|---|---|---|---|
| 1. Aguadilla | 310 | 248 | 62 | 0 | 310 |
| 2. Aibonito | 254 | 211 | 43 | 0 | 254 |
| 3. Arecibo | 455 | 369 | 86 | 0 | 455 |
| 4. Bayamón | 576 | 485 | 91 | 0 | 576 |
| 5. Caguas | 347 | 291 | 56 | 0 | 347 |
| 6. Carolina | 206 | 172 | 34 | 0 | 206 |
| 7. Fajardo | 201 | 169 | 32 | 0 | 201 |
| 8. Guayama | 233 | 202 | 31 | 0 | 233 |
| 9. Humacao | 179 | 146 | 33 | 0 | 179 |
| 10. Mayagüez | 297 | 250 | 47 | 0 | 297 |
| 11. Ponce | 349 | 292 | 57 | 0 | 349 |
| 12. San Juan | 395 | 311 | 84 | 0 | 395 |
| 13. Utuado | 104 | 94 | 10 | 0 | 104 |
| **Total** | 3,906 | 3,240 | 666 | 0 | **3,906** |

## Arrests, Charges and Convictions

| Area | Incidents | Investigation concluded in | Multiple Arrests | Charges pressed | Conviction |
|---|---|---|---|---|---|
| 1. Aguadilla | 310 | 201 | 1 | 143 | 4 |
| 2. Aibonito | 254 | 163 | 0 | 144 | 4 |
| 3. Arecibo | 455 | 48 | 0 | 93 | 5 |
| 4. Bayamón | 576 | 413 | 0 | 243 | 4 |
| 5. Caguas | 347 | 1 | 0 | 144 | 3 |
| 6. Carolina | 206 | 145 | 0 | 77 | 3 |
| 7. Fajardo | 201 | 1 | 0 | 103 | 0 |
| 8. Guayama | 233 | 137 | 0 | 119 | 1 |
| 9. Humacao | 179 | 41 | 0 | 139 | 2 |
| 10. Mayagüez | 297 | 91 | 0 | 105 | 2 |
| 11. Ponce | 349 | 298 | 0 | 147 | 19 |
| 12. San Juan | 395 | 156 | 0 | 183 | 2 |
| 13. Utuado | 104 | 4 | 0 | 33 | 0 |
| **Total** | 3,906 | 1,699 | 1 | 1,673 | 49 |



GOBIERNO DE PUERTO RICO

POLICIA

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

## ANTI DISCRIMINATION BUREAU

COMPLAINTS RECEIVED, DIVIDED BY GENDER

DOMESTIC VIOLENCE

DECEMBER 2018 - JANUARY 2019

| | Gender | Complaints received | Officers arrested | Charges pressed | Officers convicted | Other arrests |
|---|---|---|---|---|---|---|
| **DOMESTIC VIOLENCE** | Male aggressors | 81 | 57 | 13 | 1 | 0 |
| | Female aggressors | 7 | 3 | 0 | 0 | 0 |
| | Total | 88 | 60 | 13 | 1 | 0 |

Signed : Lt. Juan D. Ruiz Acevedo 6-19705





GOBIERNO DE PUERTO RICO

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

# ANTI DISCRIMINATION BUREAU

COMPLAINTS RECEIVED, DIVIDED BY GENDER

DOMESTIC VIOLENCE

DECEMBER, 2018

| | Gender | Complaints received | Officers arrested | Charges pressed | Officers convicted | Other arrests |
|---|---|---|---|---|---|---|
| **DOMESTIC VIOLENCE** | Male aggressors | 6 | 6 | 4 | 0 | 0 |
| | Female aggressors | 0 | 0 | 0 | 0 | 0 |
| | Total | 6 | 6 | 4 | 0 | 0 |

Signed : Lt. Juan D. Ruiz Acevedo 6-19705



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario

**Henry Escalera Rivera**
Comisionado

## SUPERINTENDENCY OF PROFESSIONAL CONDUCT INTERNAL AFFAIRS BUREAU

### COMPLAINTS PENDING ADMINISTRATIVE INVESTIGATION

| COMPLAINTS PENDING INVESTIGATION 2016 | | | |
|---|---|---|---|
| **COMPLAINT NUMBER** | **DATE FILED** | **DATE RECEIVED BY NAI** | **STATUS** |
| NAI-2016-07-18-00033 | March 18, 2016 | March 30, 2016 | Drafting of Final Report |
| NAI-2016-08-17-00104 | September 8, 2016 | September 20, 2016 | Drafting of Final Report |
| NAI-2016-07-25-00111 | October 25, 2016 | November 7, 2016 | Drafting of Final Report |
| **COMPLAINTS PENDING INVESTIGATION 2017** | | | |
| **COMPLAINT NUMBER** | **DATE FILED** | **DATE RECEIVED BY NAI** | **STATUS** |
| NAI-2017-05-18-00030 | February 16, 2017 | February 16, 2017 | Assigned on 2/14/2019 |
| 2017-06-03-00119 | October 20, 2017 | April 12, 2018 | Polygraph test pending |
| NAI-2017-07-25-00107 | April, 2017 | April 15, 2017 | Under investigation |
| NAI-2017-01-03-00012 | January 23, 2017 | February 3, 2017 | Drafting of Final Report |
| **COMPLAINTS PENDING INVESTIGATION 2018** | | | |
| **COMPLAINT NUMBER** | **DATE FILED** | **DATE RECEIVED BY NAI** | **STATUS** |
| NAI-2018-01-17-00013 | 2/5/2018 (finalized on 10/15/2018) | 10/15/2018 (administrative) | Waiting for the results from the polygraph test. |
| NAI-2018-11-03-00060 | October 20, 2017 | April 12, 2018 | Polygraph test pending |




GOBIERNO DE PUERTO RICO

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

**SUPERINTENDENCE OF PROFFESIONAL RESPONSIBILITY**

**ADMINISTRATIVE COMPLAINTS INVESTIGATED**

**REPORT  2018**

| AREAS | RECEIVED | INVESTIGATED | PENDING TO BE INVESTIGATED | ADMINISTRATIVE COMPLAINTS INVESTIGATED PREVIOUS MONTHS | | | | | | | | | | | | TOTAL | COMPLAINTS PENDING TO BE INVESTIGATED PREVIOUS YEARS | | | TOTAL | COMPLAINTS INVESTIGATED PREVIOUS YEARS | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | | | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | | 2017 | 2016 | 2015 | | 2017 | 2016 | 2015 | |
| San Juan | 219 | 100 | 119 | 17 | 21 | 10 | 9 | 10 | 4 | 4 | 9 | 7 | 5 | 2 | 2 | 100 | 2 | 0 | 0 | 2 | 82 | 1 | 1 | 84 |
| Arecibo | 128 | 104 | 24 | 10 | 16 | 5 | 7 | 12 | 9 | 12 | 13 | 9 | 9 | 1 | 1 | 104 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 35 |
| Ponce | 103 | 74 | 29 | 9 | 11 | 14 | 3 | 10 | 5 | 11 | 7 | 3 | 0 | 0 | 1 | 74 | 3 | 0 | 0 | 3 | 57 | 0 | 0 | 57 |
| Humacao | 82 | 52 | 30 | 11 | 4 | 7 | 6 | 5 | 5 | 6 | 1 | 5 | 1 | 0 | 1 | 52 | 0 | 1 | 1 | 2 | 38 | 1 | 0 | 39 |
| Mayaguez | 103 | 68 | 35 | 8 | 9 | 7 | 6 | 11 | 5 | 7 | 6 | 6 | 2 | 0 | 1 | 68 | 0 | 0 | 0 | 0 | 84 | 1 | 0 | 85 |
| Caguas | 126 | 104 | 22 | 9 | 3 | 14 | 9 | 10 | 16 | 19 | 6 | 9 | 4 | 1 | 4 | 104 | 0 | 0 | 0 | 0 | 64 | 1 | 0 | 65 |
| Bayamón | 163 | 113 | 50 | 20 | 11 | 4 | 7 | 9 | 8 | 17 | 10 | 11 | 9 | 2 | 5 | 113 | 0 | 1 | 0 | 1 | 119 | 1 | 0 | 120 |
| Carolina | 111 | 86 | 25 | 15 | 6 | 6 | 20 | 7 | 7 | 8 | 6 | 5 | 6 | 0 | 0 | 86 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 25 |
| Guayama | 54 | 28 | 26 | 0 | 0 | 2 | 10 | 5 | 0 | 6 | 4 | 1 | 0 | 0 | 0 | 28 | 1 | 0 | 0 | 1 | 36 | 0 | 0 | 36 |
| Aguadilla | 90 | 58 | 32 | 10 | 6 | 2 | 7 | 4 | 1 | 7 | 7 | 5 | 1 | 2 | 6 | 58 | 0 | 0 | 0 | 0 | 53 | 0 | 0 | 53 |
| Utuado | 46 | 21 | 25 | 0 | 4 | 2 | 6 | 4 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 23 |
| Fajardo | 72 | 57 | 15 | 10 | 1 | 7 | 3 | 0 | 11 | 1 | 10 | 5 | 6 | 0 | 3 | 57 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 34. |
| Aibonito | 53 | 32 | 21 | 1 | 0 | 2 | 7 | 2 | 0 | 3 | 0 | 6 | 4 | 4 | 3 | 32 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 27 |
| Domestic Violence | 88 | 73 | 15 | 7 | 4 | 4 | 7 | 7 | 8 | 13 | 8 | 8 | 5 | 2 | 0 | 73 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 29 |
| Gender Discrimination | 21 | 12 | 9 | 1 | 2 | 1 | 1 | 3 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 15 | 21 | 0 | 36 |
| Sexual Harassment | 24 | 14 | 10 | 0 | l | 3 | 2 | 1 | 0 | 2 | 1 | 3 | 1 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 9 | 2 | 0 | 11 |
| Workplace Harassment | 69 | 49 | 20 | 3 | 0 | 6 | 7 | 4 | 5 | 4 | 8 | 8 | 3 | 1 | 0 | 49 | 0 | 0 | 0 | 0 | 52 | 4 | 0 | 56 |
| NAI | 108 | 34 | 74 | 4 | 5 | 3 | 4 | 5 | 2 | 5 | 2 | 2 | 1 | 1 | 0 | 34 | 34 | 13 | 5 | 52 | 58 | 15 | 8 | 81 |
| **TOTAL** | **1660** | **1079** | **581** | **135** | **104** | **99** | **121** | **109** | **87** | **130** | **100** | **93** | **57** | **17** | **27** | **1079** | **40** | **15** | **6** | **61** | **840** | **47** | **9** | **896** |

| | | |
|---|---|---|
| TOTAL ADMINISTRATIVE COMPLAINTS INVESTIGATED | 1,975 | TOTAL ADMINISTRATIVE COMPLAINTS PENDING TO BE INVESTIGATED YEARS 642 |
| TOTAL ADMINISTRATIVE COMPLAINTS PENDING TO BE | 581 | |
| TOTAL ADMINISTRATIVE COMPLAINTS PENDING TO BE | 61 | |
| TOTAL ADMINISTRATIVE COMPLAINTS INVESTIGATED ON | 1079 | |
| TOTAL ADMINISTRATIVE COMPLAINTS INVESTIGATED | 896 | Lt. Luz V. Canales Novo |





**GOBIERNO DE PUERTO RICO**

**SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL**

**SUPERINTENDENCE OF PROFFESIONAL RESPONSIBILITY**

**ADMINISTRATIVE COMPLAINTS INVESTIGATED**

**MONTHLY: DECEMBER 2018**

| AREAS | RECEIVED | INVESTIGATED | PENDING TO BE INVESTIGATED | TRANSFERRED | ADMINISTRATIVE COMPLAINTS INVESTIGATED PREVIOUS MONTHS (2018) | | | | | | | | | | | | TOTAL | COMPLAINTS PENDING TO BE INVESTIGATED PREVIOUS YEARS | | | | TOTAL | COMPLAINTS INVESTIGATED PREVIOUS YEARS | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | | 2017 | 2016 | 2015 | 2014 | | 2017 | 2016 | 2015 | 2014 | |
| San Juan | 7 | 0 | 7 | 0 | 2 | 3 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 3 | 2 | 0 | 16 | 2 | 0 | 0 | 0 | 2 | 12 | 1 | 1 | 0 | 14 |
| Arecibo | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 7 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ponce | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 7 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| Humacao | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Mayaguez | 6 | 0 | 6 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 1 |
| Caguas | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 3 | 3 | 1 | 0 | 0 | 13 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| Bayamón | 8 | 0 | 8 | 0 | 1 | 3 | 1 | 3 | 2 | 1 | 0 | 0 | 3 | 3 | 2 | 0 | 19 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Carolina | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 4 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guayama | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Aguadilla | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 2 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utuado | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fajardo | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Aibonito | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Domestic Violence | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 6 | 5 | 2 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Gender Discrimination | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Sexual Harassment | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Workplace Harassment | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 2 | 4 | 3 | 1 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| NAI | 10 | 0 | 10 | | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 5 | 34 | 13 | 2 | 3 | 52 | 1 | 0 | 1 | 0 | 2 |
| **TOTAL** | **108** | **0** | **108** | **0** | **4** | **6** | **3** | **6** | **5** | **7** | **14** | **17** | **34** | **38** | **13** | **0** | **147** | **50** | **15** | **3** | **3** | **71** | **14** | **1** | **2** | **0** | **17** |

*TOTAL ADMINISTRATIVE COMPLAINTS INVESTIGATED DURING THIS MONTH* **164**   *TOTAL ADMINISTRATIVE COMPLAINTS PENDING TO BE INVESTIGATED* **179**

Lt. Luz V. Canales Novo





GOBIERNO DE PUERTO RICO

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

SUPERINTENDENCE OF PROFFESIONAL RESPONSIBILITY

ADMINISTRATIVE COMPLAINTS INVESTIGATED

MONTHLY: NOVEMBER 2018

| AREAS | RECEIVED | INVESTIGATED | PENDING TO BE INVESTIGATED | TRANSFERRED | ADMINISTRATIVE COMPLAINTS INVESTIGATED PREVIOUS MONTHS | | | | | | | | | | | | TOTAL | COMPLAINTS PENDING TO BE INVESTIGATED PREVIOUS YEARS | | | | TOTAL | COMPLAINTS INVESTIGATED PREVIOUS YEARS | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2018 | | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | | 2017 | 2016 | 2015 | 2014 | | 2017 | 2016 | 2015 | 2014 | |
| San Juan | 12 | 0 | 12 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 2 | 0 | 0 | 13 | 13 | 1 | 1 | 0 | 15 | 8 | 0 | 0 | 0 | 8 |
| Arecibo | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ponce | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 4 | 1 | 0 | 0 | 0 | 11 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Humacao | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 7 | 0 | 1 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| Mayaguez | 6 | 0 | 6 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 4 | 3 | 4 | 0 | 0 | 0 | 15 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| Caguas | 7 | 0 | 7 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 6 | 0 | 2 | 1 | 0 | 0 | 13 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 |
| Bayamón | 13 | 0 | 13 | 0 | 0 | 2 | 0 | 1 | 4 | 3 | 3 | 2 | 4 | 6 | 0 | 0 | 25 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| Carolina | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guayama | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| Aguadilla | 8 | 0 | 8 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 4 | 5 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utuado | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fajardo | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Aibonito | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1. |
| Domestic Violence | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Gender Discrimination | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Sexual Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| Workplace Harassment | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0. |
| NAI | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 35 | 13 | 3 | 3 | 54 | 4 | 0 | 1 | 0 | 4 |
| TOTAL | 105 | 0 | 105 | 0 | 4 | 6 | 5 | 3 | 8 | 14 | 26 | 25 | 34 | 16 | 0 | 0 | 140 | 59 | 16 | 5 | 3 | 83 | 17 | 0 | 1 | 0 | 17 |

TOTAL ADMINISTRATIVE COMPLAINTS INVESTIGATED DURING THIS MONTH | 157 | TOTAL ADMINISTRATIVE COMPLAINTS PENDING TO BE INVESTIGATED | 106

Lt. . Luz V. Canales Novo




GOBIERNO DE PUERTO RICO
POLICIA

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

**SUPERINTENDENCE OF PROFFESIONAL RESPONSIBILITY**
**ADMINISTRATIVE COMPLAINTS INVESTIGATED**
**MONTHLY: NOVEMBER 2018**

| AREAS | RECEIVED | INVESTIGATED | PENDING TO BE INVESTIGATED | ADMINISTRATIVE COMPLAINTS INVESTIGATED PREVIOUS MONTHS | | | | | | | | | | | | TOTAL | COMPLAINTS PENDING TO BE INVESTIGATED PREVIOUS YEARS | | | TOTAL | COMPLAINTS INVESTIGATED PREVIOUS YEARS | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2018 | | JAN | FEB | MAR | APR | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC | | 2017 | 2016 | 2015 | | 2017 | 2016 | 2015 | |
| San Juan | 14 | 0 | 14 | 0 | 3 | 2 | 5 | 1 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 20 | 21 | 1 | 1 | 23 | 14 | 1 | 0 | 15 |
| Arecibo | 16 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 11 | 2 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ponce | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 7 | 4 | 0 | 0 | 4 | 1 | 0 | 0 | 1 |
| Humacao | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 0 | 2 |
| Mayaguez | 7 | 0 | 7 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 7 | 4 | 0 | 0 | 4 | 5 | 0 | 0 | 5 |
| Caguas | 8 | 0 | 8 | 0 | 0 | 0 | 1 | 1 | 1 | 5 | 7 | 4 | 0 | 0 | 0 | 19 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 3 |
| Bayamón | 19 | 0 | 19 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 12 | 3 | 4 | 0 | 0 | 27 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 3 |
| Carolina | 14 | 1 | 13 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 4 | 2 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Guayama | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 | 0 | 0 | 5 | 2 | 0 | 0 | 2 | 6 | 0 | 0 | 6 |
| Aguadilla | 2 | 0 | 2 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utuado | 11 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| Fajardo | 11 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 | 2 | 2 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aibonito | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 6 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| Domestic Violence | 7 | 0 | 7 | 0 | 0 | 1 | 0 | 4 | 4 | 5 | 3 | 2 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gender Discrimination | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sexual Harassment | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workplace Harassment | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NAI | 8 | 0 | 8 | 1 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 39 | 13 | 3 | 55 | 4 | 4 | 1 | 9 |
| **TOTAL** | **151** | **3** | **148** | **1** | **12** | **7** | **8** | **14** | **14** | **26** | **42** | **36** | **17** | **3** | **0** | **180** | **76** | **16** | **5** | **97** | **40** | **7** | **1** | **48** |

| TOTAL ADMINISTRATIVE COMPLAINTS INVESTIGATED DURING THIS MONTH | *228* | TOTAL ADMINISTRATIVE COMPLAINTS PENDING TO BE INVESTIGATED |
|---|---|---|

Lt. Luz V. Canales Novo

 **GOBIERNO DE PUERTO RICO** 

**SUPERINTENDENCY OF PROFESSIONAL CONDUCT**
**ADMINISTRATIVE COMPLAINTS CLASSIFIED BY COMPLAINANT**

| | | Grounds | Claims Received | Police Officer | Civilian Employee | Civilian | Female | Male | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | **REPORT 2018** | | | | | | | |
| | 1 | Illegal detention / Unlawful arrest | 11 | 1 | 0 | 10 | 5 | 6 | **11** |
| | 2 | Unreasonable search and seizure | 9 | 0 | 1 | 8 | 4 | 5 | **9** |
| | 3 | Battery / Aggravated battery | 33 | 4 | 1 | 28 | 15 | 18 | **33** |
| | 4 | Discimination (gender, religious, etc) | 21 | 18 | 0 | 3 | 10 | 11 | **21** |
| ABUSE OF AUTHORITY | 5 | Delay in the interrogation of the arrested person | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 6 | Use of force | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 7 | Officer's refusal to allow phone call to arrested person | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 8 | Recording of communications | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 9 | Encourage a person to commit a crime | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 10 | Unjustified police pursuit | 12 | 3 | 0 | 9 | 4 | 8 | **12** |
| | 11 | Libel / slander | 1 | 0 | 0 | 1 | 0 | 1 | **1** |
| | 12 | False representation | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 13 | Fabricated evidence | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 14 | Unfounded investigation | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 15 | Civil rights violations | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | | **SUBTOTAL** | 87 | 26 | 2 | 59 | 38 | 49 | **87** |
| | 16 | Absence/ Job Abandonment | 106 | 105 | 0 | 1 | 18 | 86 | **104** |
| | 17 | Negligence | 676 | 201 | 3 | 472 | 281 | 393 | **674** |
| | 18 | Loss of Government Property | 57 | 50 | 2 | 6 | 10 | 43 | **53** |
| | 19 | Stolen service firearm | 51 | 48 | 0 | 3 | 7 | 42 | **49** |
| | 20 | False statements | 5 | 2 | 0 | 3 | 1 | 4 | **5** |
| | 21 | Alcohol abuse | 3 | 2 | 0 | 1 | 0 | 3 | **3** |
| | 22 | Car accident / patrol | 49 | 45 | 0 | 4 | 10 | 37 | **47** |
| | 23 | Car accident | 8 | 6 | 0 | 2 | 2 | 6 | **8** |
| | 24 | Aggression against another officer | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| OTHERS | 25 | Immoral Conduct | 296 | 133 | 3 | 160 | 108 | 177 | **285** |
| | 26 | Aggression | 2 | 1 | 0 | 1 | 0 | 2 | **2** |
| | 27 | Unfounded Complaint | 9 | 0 | 0 | 9 | 3 | 6 | **9** |
| | 28 | Debt | 9 | 0 | 0 | 0 | 2 | 7 | **9** |
| | 29 | Verbal Abuse | 9 | 3 | 0 | 6 | 1 | 8 | **9** |
| | 30 | Unauthorized disclosure of official information | 4 | 3 | 0 | 1 | 1 | 3 | **4** |
| | 31 | Disobedience / Contempt | 103 | 96 | 3 | 4 | 13 | 90 | **103** |
| | 32 | Child Support | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 33 | Drug abuse | 4 | 4 | 0 | 0 | 1 | 3 | **4** |
| | 34 | Domestic Violence | 88 | 10 | 0 | 78 | 81 | 7 | **88** |
| | 35 | Sexual Harassment | 24 | 20 | 3 | 1 | 21 | 3 | **24** |
| | 36 | Work-place Harassment | 70 | 67 | 3 | 0 | 36 | 34 | **70** |
| | | Subtotal | 1573 | 656 | 5 | 642 | 596 | 954 | **1550** |
| | | **Total** | **1660** | **682** | **7** | **701** | **634** | **1003** | **1637** |

**Lt. Luz V. Canales Novo 7-25388**
*November 9, 2018*

 **GOBIERNO DE PUERTO RICO** 

**SUPERINTENDENCY OF PROFESSIONAL CONDUCT**
**ADMINISTRATIVE COMPLAINTS CLASSIFIED BY COMPLAINANT**

**MONTHLY: OCTOBER 2018**

| | | Grounds | Claims Received | Police Officer | Civilian Employee | Civilian | Female | Male | Total |
|---|---|---|---|---|---|---|---|---|---|
| **ABUSE OF AUTHORITY** | 1 | Illegal detention / Unlawful arrest | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 2 | Unreasonable search and seizure | 1 | 0 | 0 | 1 | 1 | 0 | **1** |
| | 3 | Battery / aggravated battery | 4 | 1 | 0 | 3 | 0 | 4 | **3** |
| | 4 | Discrimination | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 5 | Delay in the interrogation of the arrested person | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 6 | Use of force | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 7 | Officer's refusal to allow phone call to arrested person | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 8 | Recording of communication | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 9 | Encourage a person to commit a crime | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 10 | Unjustified police pursuit | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 11 | Libel / slander | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 12 | False representation | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 13 | Fabricated evidence | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 14 | Unfounded investigation | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 15 | Civil rights violations | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | | SUBTOTAL | 5 | 1 | 0 | 4 | 1 | 4 | 5 |
| **OTHERS** | 16 | Absence/ Job Abandonment | 11 | 11 | 0 | 0 | 3 | 8 | **11** |
| | 17 | Negligence | 66 | 20 | 0 | 46 | 23 | 43 | **66** |
| | 18 | Loss of Government Property | 3 | 3 | 0 | 0 | 0 | 3 | **3** |
| | 19 | Stolen service firearm | 8 | 8 | 0 | 0 | 1 | 7 | **8** |
| | 20 | False statements | 1 | 1 | 0 | 0 | 0 | 1 | **1** |
| | 21 | Alcohol abuse | 0 | 0 | 0 | 0 | 0 | 1 | **0** |
| | 22 | Car accident / patrol | 3 | 2 | 0 | 1 | 1 | 1 | **3** |
| | 23 | Car accident | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 24 | Aggression against another officer | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 25 | Immoral conduct | 30 | 18 | 0 | 12 | 10 | 20 | **30** |
| | 26 | Aggression | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 27 | Unfounded complaint | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 28 | Debt | 3 | 0 | 0 | 0 | 0 | 3 | **3** |
| | 29 | Verbal abuse | 2 | 0 | 0 | 2 | 0 | 2 | **2** |
| | 30 | Unauthorized disclosure of official information | 1 | 1 | 0 | 0 | 0 | 1 | **1** |
| | 31 | Disobedience / Contempt | 6 | 6 | 0 | 0 | 0 | 6 | **6** |
| | 32 | Child support | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 33 | Drug abuse | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | 34 | Domestic violence | 7 | 0 | 0 | 7 | 7 | 0 | **7** |
| | 35 | Sexual harassment | 1 | 1 | 0 | 0 | 1 | 0 | **1** |
| | 36 | Work-place harassment | 4 | 4 | 0 | 0 | 2 | 2 | **4** |
| | | Subtotal | 146 | 65 | 0 | 71 | 48 | 98 | 146 |
| | | **Total** | **151** | **66** | **0** | **75** | **49** | **102** | **151** |

**Lt. Luz V. Canales Novo 7-25388**
*November 9, 2018*

 **GOBIERNO DE PUERTO RICO** 

**SUPERINTENDENCY OF PROFESSIONAL CONDUCT**
**ADMINISTRATIVE COMPLAINTS CLASSIFIED BY COMPLAINANT**

| | | MONTHLY: NOVEMBER 2018 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Grounds** | **Claims Received** | **Police Officer** | **Civilian Employee** | **Civilian** | **Female** | **Male** | **Total** |
| ABUSE OF AUTHORITY | 1 | Illegal detention / Unlawful arrest | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | 2 | Unreasonable search and seizure | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | 3 | Battery / aggravated battery | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | 4 | Discrimination | 2 | 1 | 0 | 1 | 1 | 1 | 2 |
| | 5 | Delay in the interrogation of the arrested person | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6 | Use of force | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7 | person | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8 | Recording of communication | 0 | 0 | 0 | 0 | | 0 | 0 |
| | 9 | Encourage a person to commit a crime | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10 | Unjustified police pursuit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11 | Libel / slander | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12 | False representation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13 | Fabricated evidence | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14 | Unfounded investigation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15 | Civil rights violations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SUBTOTAL | 5 | 1 | 0 | 4 | 2 | 4 | 5 |
| OTHERS | 16 | Absence/ Job Abandonment | 6 | 6 | 0 | 0 | 2 | 4 | 6 |
| | 17 | Negligence | 46 | 10 | 0 | 36 | 22 | 24 | 46 |
| | 18 | Loss of Government Property | 2 | 2 | 0 | 0 | 0 | 2 | 2 |
| | 19 | Stolen service firearm | 4 | 3 | 0 | 1 | 1 | 3 | 4 |
| | 20 | False statements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21 | Alcohol abuse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22 | Car accident / patrol | 5 | 3 | 0 | 2 | 1 | 4 | 5 |
| | 23 | Car accident | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24 | Aggression against another officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25 | Immoral conduct | 21 | 6 | 0 | 15 | 9 | 12 | 21 |
| | 26 | Aggression | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27 | Unfounded complaint | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28 | Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29 | Verbal abuse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30 | Unauthorized disclosure of official information | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31 | Disobedience / Contempt | 9 | 8 | 0 | 1 | 2 | 7 | 9 |
| | 32 | Child support | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 33 | Drug abuse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34 | Domestic violence | 4 | 1 | 0 | 3 | 3 | 1 | 4 |
| | 35 | Sexual harassment | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36 | Work-place harassment | 3 | 3 | 0 | 0 | 1 | 2 | 3 |
| | | Subtotal | 100 | 42 | 0 | 58 | 41 | 59 | 100 |
| | | **Total** | **105** | **43** | **0** | **62** | **43** | **62** | **105** |

**Tnte. Luz V. Canales Novo 7-25388**
*November 9, 2018*

 

# GOBIERNO DE PUERTO RICO

## SUPERINTENDENCY OF PROFESSIONAL CONDUCT
## ADMINISTRATIVE COMPLAINTS CLASSIFIED BY COMPLAINANT

### MONTHLY: DECEMBER 2018

| | | Grounds | Claims Received | Police Officer | Civilian Employee | Civilian | Female | Male | Total |
|---|---|---|---|---|---|---|---|---|---|
| ABUSE OF AUTHORITY | 1 | Illegal detention / Unlawful arrest | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| | 2 | Unreasonable search and seizure | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3 | Battery / aggravated battery | 2 | 0 | 0 | 2 | 0 | 1 | 2 |
| | 4 | Discrimination | 3 | 3 | 0 | 0 | 2 | 1 | 3 |
| | 5 | Delay in the interrogation of the arrested person | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6 | Use of force | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7 | Officer's refusal to allow phone call to arrested person | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8 | Recording of communication | 0 | 0 | 0 | 0 | | 0 | 0 |
| | 9 | Encourage a person to commit a crime | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10 | Unjustified police pursuit | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | 11 | Libel / slander | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12 | False representation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13 | Fabricated evidence | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14 | Unfounded investigation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15 | Civil rights violations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | SUBTOTAL | 7 | 3 | 0 | 4 | 3 | 3 | 7 |
| OTHERS | 16 | Absence/ Job Abandonment | 5 | 5 | 0 | 0 | 1 | 4 | 5 |
| | 17 | Negligence | 41 | 18 | 0 | 22 | 13 | 28 | 41 |
| | 18 | Loss of Government Property | 2 | 2 | 0 | 0 | 1 | 1 | 2 |
| | 19 | Stolen service firearm | 2 | 1 | 0 | 1 | 1 | 1 | 2 |
| | 20 | False statements | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21 | Alcohol abuse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22 | Car accident / patrol | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23 | Car accident | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24 | Aggression against another officer | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 25 | Immoral conduct | 22 | 6 | 0 | 16 | 7 | 15 | 22 |
| | 26 | Aggression | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27 | Unfounded complaint | 2 | 0 | 0 | 2 | 0 | 2 | 2 |
| | 28 | Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29 | Verbal abuse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30 | Unauthorized disclosure of official information | 2 | 1 | 0 | 1 | 1 | 1 | 2 |
| | 31 | Disobedience / Contempt | 7 | 7 | 0 | 0 | 3 | 4 | 7 |
| | 32 | Child support | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 33 | Drug abuse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34 | Domestic violence | 6 | 0 | 0 | 6 | 6 | 0 | 6 |
| | 35 | Sexual harassment | 2 | 2 | 0 | 0 | 1 | 1 | 2 |
| | 36 | Work-place harassment | 10 | 10 | 1 | 0 | 5 | 5 | 10 |
| | | Subtotal | 101 | 52 | 1 | 48 | 39 | 62 | 101 |
| | | Total | 108 | 55 | 1 | 52 | 42 | 65 | 108 |

**Lt. Luz V. Canales Novo 7-25388**
*January 7, 2019*



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario

**Henry Escalera Rivera**
Comisionado

| ANTI-DISCRIMINATION BUREAU  DOCUMENT | | | | |
|---|---|---|---|---|
| **Number** | **Year** | **Grounds** | **Date Filed** | **Status** |
| **1** | 2018-00-04-00178 | Discrimination on the basis of Nationality | November 1, 2018 | Under investigation |
| **2** | 2018-00-04-00189 | Gender Discrimination | December 14, 2018 | Under investigation |
|  |  |  |  |  |
|  |  |  |  |  |
| **Number** | **Year** | **Grounds** | **Date Filed** | **Status** |
| **1** | 2019-00123 | Discrimination on the basis of Disability | January 15, 2019 | Under investigation |
| **2** | 2019-00129 | Religious Discrimination | January 16, 2019 | Under investigation |

Signed by Lt. Juan D. Ruiz Acevedo
2/25/2019



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario

**Henry Escalera Rivera**
Comisionado

| ANTI-DISCRIMINATION BUREAU  DOCUMENT | | | | |
|---|---|---|---|---|
| **Number** | **Year** | **Grounds** | **Date Filed** | **Status** |
| **1** | 2018-00-35-00196 | Sexual harassment | December 21, 2018 | Under investigation |
| **2** | 2018-00-35-00197 | Sexual harassment | December 21, 2018 | Under investigation |
| | | | | |
| | | | | |
| **Number** | **Year** | **Grounds** | **Date Filed** | **Status** |
| **1** | 20019-00035 | Sexual harassment | January 3, 2019 | |
| | | | | |
| | | | | Signed by Lt. Juan D. Ruiz Acevedo |
| | | | | 2/25/2019 |



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario

**Henry Escalera Rivera**
Comisionado

| ANTI-DISCRIMINATION BUREAU | | | | |
|---|---|---|---|---|
| **Number** | **Complaint  Number 2018** | **Grounds** | **Date Filed** | **Status** |
| 1 | 2018-00-34-00180 | Domestic violence | November 28, 2018 | Under investigation |
| 2 | 2018-00-34-00190 | Domestic violence | December 13, 2018 | Under investigation |
| 3 | 2018-00-34-00191 | Domestic violence | December 18, 2018 | Under investigation |
| 4 | 2018-00-34-00192 | Domestic violence | December 18, 2018 | Under investigation |
| 5 | 2018-00-34-00200 | Domestic violence | December 26, 2018 | Under investigation |
|  | Complaint Number 2019 | Grounds | Date Filed | Status |
| 1 | 2019-00034 | Domestic violence | January 4, 2019 | Under investigation |
| 2 | 2019-00037 | Domestic violence | January 4, 2018 | Under investigation |
| 3 | 2019-00096 | Domestic violence | January 16, 2018 | Under investigation |
| 4 | 2019-000151 | Domestic violence | January 22, 2019 | Under investigation |
| 5 | 2019-000198 | Domestic violence | January 31, 2019 | Under investigation |
| 6 | 2019-000199 | Domestic violence | January 31, 2019 | Under investigation |
| Signed by Lt. Juan D. Ruiz Acevedo 2/25/2019 | | | | |



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario

**Henry Escalera Rivera**
Comisionado

| ANTI-DISCRIMINATION BUREAU | | | | |
|---|---|---|---|---|
| COMPLAINTS | | | | |
| **Number** | **Year** | **Grounds** | **Date Filed** | **Status** |
| 1 | 2018-00-36-00166 | Hostile work environment | October 22, 2018 | Under investigation |
| 2 | 2018-00-36-00177 | Hostile work environment | November 13, 2018 | Under investigation |
| 3 | 2018-00-36-00184 | Hostile work environment | December 4, 2018 | Under investigation |
| 4 | 2018-00-36-00185 | Hostile work environment | December 6, 2018 | Under investigation |
| 5 | 2018-00-36-00186 | Hostile work environment | December 10, 2018 | |
| 6 | 2018-00-36-00195 | Hostile work environment | December 18, 2018 | Under investigation |
| 7 | 2018-00-36-00199 | Hostile work environment | December 24, 2018 | Under investigation |
| 8 | 2018-00-36-00201 | Hostile work environment | December 31, 2018 | Under investigation |
| 9 | 2018-00-36-00202 | Hostile work environment | December 18, 2018 | Under investigation |
| | | | | |
| **Number** | **Year** | **Grounds** | **Date Filed** | **Status** |
| 1 | 2019-00052 | Hostile work environment | January 7, 2019 | Under investigation |
| 2 | 2019-00086 | Hostile work environment | January 11, 2019 | Under investigation |
| 3 | 2019-00128 | Hostile work environment | January 16, 2019 | Under investigation |
| 4 | 2019-00131 | Hostile work environment | January 16, 2019 | Under investigation |
| 5 | 2019-00139 | Hostile work environment | January 23, 2019 | Under investigation |
| 6 | 2019-00150 | Hostile work environment | January 22, 2019 | Under investigation |
| 7 | 2019-00169 | Hostile work environment | January 25, 2019 | Under investigation |
| 8 | 2019-00197 | Hostile work environment | January 25, 2019 | Under investigation |

Signed by Lt. Juan D. Ruiz Acevedo
2/25/2019



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

**Héctor M. Pesquera**
Secretario

**Henry Escalera Rivera**
Comisionado

SARP-DA-24-145


Commander Margarita George Marrero 3-136000
Superintendence for Professional Conduct

Sargent Damaris Morales Báez 8-29231
Director
Administrative Claims

STATISTICS REGARDING ADMINISTRATIVE CLAIMS
ADJUDICATED DURING THE PERIOD OF
OCTOBER, NOVEMBER AND DECEMBER, 2019
JANUARY, 2019


As requested, enclosed you will find copy of the statistics regarding the administrative claims filed and adjudicated corresponding to the months of October, November and December, 2018 and January, 2019.

Please be advised that, for a better understanding of the information, the tables have been amended commencing on the month of January, 2019.

Exhibit Statistics' Report.





GOBIERNO DE PUERTO RICO

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

**DIVISION OF EVALUATION AND ADJUDICATION OF ADMINISTRATIVE COMPLAINTS**
**FILES REVIEWED IN THE EVALUATION AND ADJUDICATION OF ADMINISTRATIVE COMPLAINTS**

| DECEMBER 2018 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | SUBSTANTIATED | UNSUBSTANTIATED | EXONERATED | ORIENTATION | UNFOUNDED | ADMINISTRATIVE CLOSING | UNIDENTIFIED | TOTAL |
| 2001 | | | | | | | | 0 |
| 2002 | | | | | | | | 0 |
| 2003 | | | | | | | | 0 |
| 2004 | | | | | | | | 0 |
| 2005 | | | | | | | | 0 |
| 2006 | | | | | | | | 0 |
| 2007 | | | | | | | | 0 |
| 2008 | | | | | | | | 0 |
| 2009 | | | | | | | | 0 |
| 2010 | | | | | | | | 0 |
| 2011 | | | | | | | | 0 |
| 2012 | | | | | | | | 0 |
| 2013 | | | | | | | | 0 |
| 2014 | | | | | | | | 0 |
| 2015 | | | | | | | | 0 |
| 2016 | | | | | | | | 0 |
| 2017 | 3 | | | | | | | 3 |
| 2018 | | | | | | 4 | 2 | 6 |
| TOTAL | 3 | 0 | 0 | 0 | 0 | 4 | 2 | 9 |

_____
Sgto. Damaris Morales Baez 8-29231
Directora
Sección de Evaluación y Adjudicación de Querellas Administrativas

_____
Agte. Luis A. Moreno Rios #27595
Preparado por

_____
Fecha

31 de diciembre de 2018
Fecha



GOBIERNO DE PUERTO RICO

**POLICIA**

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

DIVISION OF EVALUATION AND ADJUDICATION OF ADMINISTRATIVE COMPLAINTS

FILES REVIEWED IN THE EVALUATION AND ADJUDICATION OF ADMINISTRATIVE COMPLAINTS

| NOVEMBER 2018 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YEAR | SUBSTANTIATE | UNSUBSTANTIATED | EXONERATED | ORIENTATION | UNFOUNDED | ADMINISTRATIVE CLOSING | UNIDENTIFIED | TOTAL |
| 2001 | | | | | | | | 0 |
| 2002 | | | | | | | | 0 |
| 2003 | | | | | | | | 0 |
| 2004 | | | | | | | | 0 |
| 2005 | | | | | | | | 0 |
| 2006 | | | | | | | | 0 |
| 2007 | | | | | | | | 0 |
| 2008 | | | | | | | | 0 |
| 2009 | | | | | | | | 0 |
| 2010 | | | | | | | | 0 |
| 2011 | | | | | | | | 0 |
| 2012 | | | | | | | | 0 |
| 2013 | | | | | | | | 0 |
| 2014 | | | | | | | | 0 |
| 2015 | | | | | | | | 0 |
| 2016 | | | | | | | | 0 |
| 2017 | 11 | 6 | 1 | | | | | 18 |
| 2018 | 4 | 1 | 3 | 1 | | | | 9 |
| TOTAL | 15 | 7 | 4 | 1 | 0 | 0 | 0 | 27 |

Sgto. Damaris Morales Baez 8-29231
Directora
Sección de Evaluación y Adjudicación de Querellas Administrativas

Agte. Luis A. Moreno Rios #27595
Preparado por

Fecha

30 DE NOVIEMBRE DE 2018
Fecha
Revisado 31/DICIEMBRE/18




GOBIERNO DE PUERTO RICO

SUPERINTENDENCIA AUXILIAR EN RESPONSABILIDAD PROFESIONAL

**DIVISION OF EVALUATION AND ADJUDICATION OF ADMINISTRATIVE COMPLAINTS**
**FILES REVIEWED IN THE EVALUATION AND ADJUDICATION OF ADMINISTRATIVE COMPLAINTS**

| YEAR | SUBSTANTIATED | UNSUBSTANTIATED | EXONERATED | ORIENTATION | UNFOUNDED | ADMINISTRATIVE CLOSING | UNIDENTIFIED | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 2001 | | | | | | | | 0 |
| 2002 | | | | | | | | 0 |
| 2003 | | | | | | | | 0 |
| 2004 | | | | | | | | 0 |
| 2005 | | | | | | | | 0 |
| 2006 | | | | | | | | 0 |
| 2007 | | | | | | | | 0 |
| 2008 | | | | | | | | 0 |
| 2009 | | | | | | | | 0 |
| 2010 | | | | | | | | 0 |
| 2011 | | | | | | | | 0 |
| 2012 | | | | | | | | 0 |
| 2013 | | | | | | | | 0 |
| 2014 | | | | | | | | 0 |
| 2015 | | | | | | | | 0 |
| 2016 | | | | | 1 | | | 1 |
| 2017 | 25 | 13 | 3 | 4 | 4 | | | 49 |
| 2018 | | 43 | 21 | 2 | 14 | 18 | | 98 |
| **TOTAL** | **25** | **56** | **24** | **6** | **19** | **18** | **0** | **148** |

OCTOBER 2018

Sgto. Damaris Morales Baez 8-29231
Directora
Sección de Evaluación y Adjudicación de Querellas Administrativas

Agte. Luis A. Moreno Rios #27595
Preparado por

Fecha

30 DE NOVIEMBRE DE 2018
Fecha
Revisado 31/DICIEMBRE/18



**GOBIERNO DE PUERTO RICO**
DEPARTAMENTO DE SEGURIDAD PÚBLICA
Negociado de la Policía de Puerto Rico

Héctor M. Pesquera
Secretario

Henry Escalera Rivera
Comisionado



### SUPERINTENDENCY OF PROFFESSIONAL CONDUCT
EVALUATION AND ADJUDICATION OF ADMINISTRATIVE COMPLAINTS

**COMPLAINTS SIGNED BY THE COMMISSIONER - YEAR 2019**

| MONTH | COMPLAINT | SUBSTANTIATED OTHER YEARS | 2017 | 2018 | 2019 | TOTAL | UNSUBSTANTIATED OTHER YEARS | 2017 | 2018 | 2019 | TOTAL | EXONERATED OTHER YEARS | 2017 | 2018 | 2019 | TOTAL | UNFOUNDED OTHER YEARS | 2017 | 2018 | 2019 | TOTAL | ORIENTATION OTHER YEARS | 2017 | 2018 | 2019 | TOTAL | ADMINISTRATIVE CLOSING OTHER YEARS | 2017 | 2018 | 2019 | TOTAL | PRP UNIDENTIFIED OTHER YEARS | 2017 | 2018 | 2019 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANUARY | 137 | | 22 | 16 | | 38 | 1 | 14 | 28 | | 43 | | 11 | 13 | | 24 | 1 | 2 | 6 | | 9 | | 2 | | | 2 | | 10 | 7 | | 17 | | 2 | 2 | | 4 |
| FEBRUARY | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| MARCH | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| APRIL | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| MAY | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| JUNE | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| JULY | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| AUGUST | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| SEPTEMBER | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| OCTOBER | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| NOVEMBER | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| DECEMBER | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| TOTAL | 137 | 0 | 22 | 16 | 0 | 38 | 1 | 14 | 28 | 0 | 43 | 0 | 11 | 13 | 0 | 24 | 1 | 2 | 6 | 0 | 9 | 0 | 2 | 0 | 0 | 2 | 0 | 10 | 7 | 0 | 17 | 0 | 2 | 2 | 0 | 4 |

Sgto. Damaris Morales Baez 8-29231
**Directora**
Sección de Evaluación y Adjudicaión de Querellas Administrativas

Sgto. Yarimar Fernández Báez 8-33155
**Preparado por:**

1 de febrero de 2019
**Fecha**

1 de febrero de 2019
**Fecha**

| LEYEND | |
|---|---|
| JANUARY | OTHER YEARS |
| UNSUBSTANTIATED | 2016 |
| UNFOUNDED | 2016 |

## DIVISION OF ADMINISTRATIVE INVESTIGATIONS

## COMPLAINTS PENDING FROM JANUARY 1, 2019 UNTIL PRESENT

| Area | Number | Grounds | Date | Comments |
|------|--------|---------|------|----------|
| **Fajardo** | 2019-00047 | Illegal detention | 1/9/2019 | |
| | 2019-00064 | Negligence | 1/9/2019 | |
| | 2019-00073 | Improper Conduct | 1/10/2019 | |
| | 2019-00093 | Disobedience/Contempt | 1/14/2019 | |
| | 2019-000117 | Disobedience/Contempt | 1/16/2019 | |
| | 2019-000118 | Disobedience/Contempt | 1/16/2019 | Transfer to Caguas |
| | 2019-000163 | Improper Conduct | 1/9/2019 | |
| | 2019-000196 | Negligence | 1/9/2019 | |
| | 2019-000256 | Negligence | 1/9/2019 | |
| **Total 9** | | | | |
| **Aguadilla** | 2019-00068 | Unlawful arrest | 1/9/2019 | Under investigation |
| | 2019-00069 | Negligence | 1/9/2019 | Under investigation |
| | 2019-00082 | Improper Conduct | 1/10/2019 | Under investigation |
| | 2019-00091 | Contempt | 1/10/2019 | Under investigation |
| | 2019-00098 | Contempt | 1/11/2019 | Under investigation |
| | 2019-00099 | Improper Conduct | 1/11/2019 | Under investigation |
| | 2019-00100 | Stolen service firearm | 1/11/2019 | To be transcribed |
| | 2019-00068 | Unlawful arrest | 1/9/2019 | Under investigation |
| | 2019-00069 | Negligence | 1/9/2019 | Under investigation |
| | 2019-00082 | Improper Conduct | 1/10/2019 | Under investigation |
| | 2019-00091 | Contempt | 1/10/2019 | Under investigation |

| | 2019-00098 | Contempt | 1/11/2019 | Under investigation |
|---|---|---|---|---|
| | 2019-00099 | Improper Conduct | 1/11/2019 | Under investigation |
| | 2019-00100 | Stolen Service Firearm | 1/11/2019 | To be transcribed |
| | 2019-00101 | Negligence | 1/11/2019 | Under investigation |
| | 2019-00130 | Unreasonable search and seizure | 1/17/2019 | Under investigation |
| | 2019-00135 | Car accident / patrol | 1/17/2019 | Under investigation |
| | 2019-00137 | Improper Conduct | 1/18/2019 | Under investigation |
| | 2019-00140 | Negligence | 1/18/2019 | Under investigation |
| | 2019-00203 | Negligence | 1/31/2019 | Under investigation |
| | 2019-00204 | Improper Conduct | 1/31/2019 | Under investigation |
| | 2019-00263 | Improper Conduct | 2/14/2019 | Under investigation |
| | 2019-00264 | Improper Conduct | 2/14/2019 | Under investigation |
| | 2019-00267 | Improper Conduct | 2/14/2019 | Under investigation |
| | 2019-00101 | Negligence | 1/11/2019 | Under investigation |
| | 2019-00130 | Unreasonable search and seizure | 1/17/2019 | Under investigation |
| | 2019-00135 | Car accident / patrol | 1/17/2019 | Under investigation |
| | 2019-00137 | Improper Conduct | 1/18/2019 | Under investigation |
| | 2019-00140 | Negligence | 1/18/2019 | Under investigation |
| | 2019-00203 | Negligence | 1/31/2019 | Under investigation |
| | 2019-00204 | Improper Conduct | 1/31/2019 | Under investigation |
| | 2019-00263 | Improper Conduct | 2/14/2019 | Under investigation |
| | 2019-00264 | Improper Conduct | 2/14/2019 | Under investigation |
| | 2019-00267 | Improper Conduct | 2/14/2019 | |
| **Total 17** | | | | |
| **Carolina** | 2019-00048 | Negligence | 1/7/2019 | |
| | 2019-00050 | Negligence | 1/7/2019 | |
| | 2019-00127 | Negligence | 1/16/2019 | |
| | 2019-00133 | Improper Conduct | 1/22/2019 | |
| | 2019-00134 | Negligence | 1/22/2019 | |
| | 2019-00147 | Negligence | 1/22/2019 | |
| | 2019-00156 | Negligence | 1/24/2019 | |
| | 2019-00184 | Negligence | 1/29/2019 | |

| | | | | |
|---|---|---|---|---|
| | 2019-00175 | Improper Conduct | 1/29/2019 | |
| | 2019-00191 | Disobedience | 2/1/2019 | |
| | 2019-00201 | Disobedience | 2/5/2019 | San Juan |
| | 2019-00205 | Negligence | 2/5/2019 | |
| | 2019-00206 | Loss of Government Property | 2/5/2019 | |
| | 2019-00241 | Negligence | 2/11/2019 | |
| | 2019-00244 | Negligence | 2/11/2019 | |
| | 2019-00242 | Improper Conduct | 2/11/2019 | |
| | 2019-00276 | Disobedience | 2/20/2019 | |
| | 2019-00292 | Negligence | 2/20/2019 | |
| | 2019-00293 | Negligence | 2/20/2019 | |
| **Total 19** | | | | |
| **Guayama** | 2019-00145 | Improper Conduct | 1/22/2019 | |
| | 2019-00146 | Negligence | 1/22/2019 | |
| | 2019-00285 | Disobedience | 2/21/2019 | |
| | 2019-00286 | Disobedience | 2/21/2019 | |
| | 2019-00287 | Disobedience | 2/21/2019 | |
| | 2019-00269 | Improper Conduct | 2/22/2019 | To be assigned |
| **Total 6** | | | | |
| **Aibonito** | 2019-00053 | Improper Conduct | 1/2/2019 | |
| | 2019-00056 | Negligence | 1/2/2019 | |
| | 2019-00062 | Negligence | 12/27/2018 | |
| | 2019-00067 | Improper Conduct | 1/8/2019 | |
| | 2019-00105 | Improper Conduct | 1/11/2019 | |
| | 2019-00106 | Negligence | 1/11/2019 | |
| | 2019-00132 | Disobedience/Contempt | 1/16/2019 | |
| | 2019-00161 | Improper Conduct | 1/22/2019 | |
| | 2019-00202 | Negligence | 1/30/2019 | |
| | 2019-00237 | Improper Conduct | 2/7/2019 | |
| | 2019-00290 | Disobedience/Contempt | 2/22/2019 | |
| **Total 11** | | | | |

| Bayamón | 2019-00074 | Negligence | 12/12/2018 | |
|---|---|---|---|---|
| | 2019-00075 | Negligence | 12/19/218 | |
| | 2019-00079 | Negligence | 12/28/2019 | |
| | 2019-00081 | Improper Conduct | 1/9/2019 | |
| | 2019-00083 | Negligence | 1/8/2019 | |
| | 2019-00084 | Negligence | 1/8/2019 | |
| | 2019-00066 | Improper Conduct | 1/8/2019 | |
| | 2019-00090 | Disobedience/Contempt | 1/10/2019 | |
| | 2019-00113 | Loss of Government Property | 1/9/2019 | |
| | 2019-00032 | Disobedience/Contempt | 1/3/2019 | |
| | 2019-00152 | Improper Conduct | 1/21/2019 | |
| | 2019-00154 | Negligence | 1/22/2019 | |
| | 2019-00155 | Negligence | 1/22/2019 | |
| | 2019-00165 | Negligence | 1/24/2019 | |
| | 2019-00214 | Negligence | 1/2/2019 | |
| | 2019-00192 | Improper Conduct | 1/29/2019 | |
| | 2019-00195 | Negligence | 1/30/2019 | |
| | 2019-00215 | Disobedience/Contempt | 2/4/2019 | |
| | 2019-00220 | Disobedience/Contempt | 2/5/2019 | |
| | 2019-00221 | Disobedience/Contempt | 2/5/2019 | |
| | 2019-00234 | Loss of Government Property | 2/7/2019 | |
| | 2019-00235 | Improper Conduct | 1/7/2019 | |
| | 2019-00245 | Disobedience/Contempt | 2/11/2019 | |
| | 2019-00270 | Disobedience/Contempt | 1/28/2019 | |
| | 2019-00271 | Disobedience/Contempt | 2/14/2019 | |
| | 2019-00277 | Negligence | 2/15/2019 | |
| | 2019-00281 | Improper Conduct | 2/15/2019 | |
| | 2019-00294 | Improper Conduct | 2/20/2019 | |
| | 2019-00300 | Improper Conduct | 2/13/2019 | |
| | 2019-00301 | Negligence | 2/14/2019 | |
| | 2019-00302 | Negligence | 1/15/2019 | |
| | 2019-00303 | Negligence | 2/11/2019 | |

| | 2019-00305 | Negligence | 2/11/2019 | |
| | 2019-00307 | Negligence | 2/7/2019 | |
| **Total 34** | | | | |
| **Caguas** | 2019-00019 | Negligence | 12/13/2018 | |
| | 2019-00010 | Negligence | 12/27/2019 | |
| | 2019-00036 | Negligence | 12/14/2018 | |
| | 2019-00040 | Disobedience/Contempt | 12/27/2018 | |
| | 2019-00042 | Negligence | 12/4/2018 | |
| | 2019-00124 | Negligence | 1/11/2019 | |
| | 2019-00108 | Improper Conduct | 1/15/2019 | |
| | 2019-00141 | Improper Conduct | 1/23/2019 | |
| | 20169-00168 | Improper Conduct | 1/23/2019 | |
| | 2019-00187 | Disobedience/Contempt | 1/30/2019 | |
| | 2019-00225 | Negligence | 1/2/2019 | |
| | 2019-00249 | Improper Conduct | 2/11/2019 | |
| | 2019-00251 | Negligence | 2/11/2019 | |
| | 2019-00253 | Improper Conduct | 2/11/2019 | |
| | 2019-00268 | Negligence | 2/13/2019 | |
| | 2019-00254 | Improper Conduct | 2/11/2019 | |
| | 2019-00255 | Improper Conduct | 2/11/2019 | |
| | 2019-00104 | Improper Conduct | 1/11/2019 | Claim belongs to San Juan Area but  investigated by Caguas Area |
| **Total 21** | | | | |
| **Mayaguez** | 2019-00061 | Improper Conduct | 1/8/2019 | Under investigation |
| | 2019-00167 | Negligence | 1/25/2019 | Under investigation |
| | 2019-00170 | Negligence | 1/25/2019 | Under investigation |
| | 2019-00190 | Improper Conduct | 1/30/2019 | Under investigation |
| | 2019-00222 | Improper Conduct | 2/6/2019 | Under investigation |
| | 2019-00288 | Negligence | 2/20/2019 | Under investigation |
| **Total 6** | | | | |
| **Arecibo** | 2019-00071 | Negligence | 1/10/2019 | Under investigation |

|  | 2019-00089 | Disobedience/Contempt | 1/11/2019 | Claim belongs to the Bayamón Area |
|---|---|---|---|---|
|  | 2019-00103 | Civil Rights Violation | 1/11/2019 | Under investigation |
|  | 2019-00142 | Improper Conduct | 1/18/2019 | Under investigation |
|  | 2019-00144 | Improper Conduct | 1/18/2019 | Under investigation |
|  | 2019-00157 | Improper Conduct | 1/23/2019 | Claim belongs to the Bayamón Area |
|  | 2019-00186 | Negligence | 1/30/2019 | Under investigation |
|  | 2019-00188 | Disobedience/Contempt | 1/31/2019 | Claim belongs to the Bayamón Area |
|  | 2019-00213 | Negligence | 2/5/2019 | Under investigation |
|  | 2019-00223 | Negligence | 2/5/2019 | Under investigation |
|  | 2019-00246 | Improper Conduct | 2/11/2019 | Under investigation |
|  | 2019-00279 | Improper Conduct | 2/20/2019 | Under investigation |
|  | 2019-00304 | Improper Conduct | 2/22/2019 | Received and assigned (2/22/19) |
| **Total 13** |  |  |  |  |
| **Ponce** | 2019-00022 | Immoral Conduct | 1/2/2019 |  |
|  | 2019-00179 | Immoral Conduct | 1/22/2019 |  |
|  | 2019-00183 | Negligence | 1/28/2019 |  |
|  | 2019-00164 | Immoral Conduct | 1/30/2019 |  |
|  | 2019-00172 | Absence | 1/30/2019 |  |
|  | 2019-00174 | Disobedience | 1/30/2019 |  |
|  | 2019-00189 | Negligence | 1/30/2019 |  |
|  | 2019-00258 | Negligence | 2/8/2019 |  |
|  | 2019-00272 | Immoral Conduct | 2/11/2019 |  |
|  | 2019-00273 | Negligence | 2/11/2019 |  |
|  | 2019-00274 | Immoral Conduct | 2/12/2019 |  |
|  | 2019-00295 | Immoral Conduct | 2/20/2019 | Preliminary Investigation |
|  | 2019-00313 | Negligence | 2/22/2019 |  |
|  | 2019-00314 | Negligence | 2/22/2019 |  |
|  | 2019-00315 | Negligence | 2/22/2019 |  |
| **Total 15** |  |  |  |  |
| **Humacao** | 2019-00051 | Negligence | 1/3/2019 | Under investigation |
|  | 2019-00055 | Contempt | 1/7/2019 | Transcription Pending |

| | | | | |
|---|---|---|---|---|
| | 2019-00065 | Improper Conduct | 1/14/2019 | Under investigation |
| | 2019-00087 | Contempt | 1/14/2019 | Under investigation |
| | 2019-00097 | Improper Conduct | 1/14/2019 | Under investigation |
| | 2019-00138 | Contempt | 1/22/2019 | Under investigation |
| | 2019-00207 | Contempt | 2/6/2019 | Under investigation |
| | 2019-00243 | Negligence | 2/11/2019 | Under investigation |
| | 2019-00224 | Negligence | 2/11/2019 | Under investigation |
| | 2019-00260 | Improper Conduct | 2/14/2019 | Under investigation |
| | 2019-00265 | Contempt | 2/18/2019 | Under investigation |
| | 2019-00266 | Contempt | 2/18/2019 | Under investigation |
| **Total 12** | | | | |
| **Utuado** | 2019-00114 | Car accident | 1/11/2019 | Under investigation |
| | 2019-00121 | Negligence | 1/14/2019 | Under investigation |
| | 2019-00162 | Negligence | 1/22/2019 | Under investigation |
| | 2019-00166 | Improper Conduct | 1/24/2019 | Under investigation |
| | 2019-00209 | Disobedience/Contempt | 1/24/2019 | Under investigation |
| | 2019-00210 | Disobedience/Contempt | 1/24/2019 | Under investigation |
| | 2019-00226 | Negligence | 2/6/2019 | Under investigation |
| | 2019-00259 | Improper Conduct | 2/11/2019 | Under investigation |
| | Other Areas: | | | |
| | 2019-00078 | Improper Conduct | 1/8/2019 | Under investigation |
| | 2019-00088 | Improper Conduct | 1/11/2019 | Under investigation |
| | 2019-00280 | Improper Conduct | 2/15/2019 | Under investigation |
| | 2019-00828 | Improper Conduct | 2/15/2019 | Under investigation |
| **Total 12** | | | | |
| **San Juan** | 2019-00002 | Negligence | 1/2/2019 | |
| | 2019-00094 | Contempt | 1/14/2019 | |
| | 2019-00119 | Improper Conduct | 1/16/2019 | |
| | 2019-00122 | Negligence | 1/16/2019 | |
| | 2019-00125 | Loss of Government Property | 1/16/2019 | |
| | 2019-00149 | Negligence | 1/28/2019 | |

| | 2019-00177 | Negligence | 1/28/2019 | |
|---|---|---|---|---|
| | 2019-00178 | Improper Conduct | 1/28/2019 | |
| | 2019-00180 | Negligence | 1/28/2019 | |
| | 2019-00181 | Negligence | 1/28/2019 | |
| | 2019-00185 | Improper Conduct | 2/7/2019 | |
| | 2019-00193 | Negligence | 2/7/2019 | |
| | 2019-00200 | Negligence | 2/7/2019 | |
| | 2019-00212 | Negligence | 2/7/2019 | |
| | 2019-00231 | Negligence | 2/7/2019 | |
| | 2019-00233 | Negligence | 2/8/2019 | |
| | 2019-00248 | Improper Conduct | 2/20/2019 | |
| **Total 17** | | | | |
| **192** | | | | |