

# TCA Community Survey Report






San Juan, Puerto Rico

June 2022

## TABLE OF CONTENT

Executive Summary ............................................................................................. 14

    Summary Findings ....................................................................................... 15

Introduction ...................................................................................................... 18

    Key Objectives ............................................................................................. 18

    Organization of the Report ......................................................................... 18

Methodology ...................................................................................................... 20

    Study Methods ............................................................................................ 20

    Sample ......................................................................................................... 21

    Basis for Analysis ........................................................................................ 26

Results ................................................................................................................ 27

    Knowledge About Police Reform ................................................................ 27

    Eleven Compliance Areas

        Professionalization ............................................................................. 32

        Use of Force ....................................................................................... 36

        Searches and Seizures ....................................................................... 40

        Equal Protection and Non-Discrimination ........................................ 46

        Recruitment, Selection and Hiring .................................................... 71

        Policies and Procedures ..................................................................... 75

        Trainings ............................................................................................. 77

        Supervision and Management ........................................................... 79

        Civil Complaints, Internal Investigations, And Discipline ................. 81

        Community Engagementand Public Information ............................... 89

        Information Systems and Technology .............................................. 101

Appendix A: Questionnaire ............................................................................. 104

**LIST OF TABLES**

Table 1.1    PR Police Reform Knowledge (By Demographics)...................................................27

Table 1.2    PR Police Reform Knowledge (By Police Area)......................................................28

Table 2.1    PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens

             (By Demographics and Reform) ...............................................................29

Table 2.2    PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens

             (By Police Area) ...............................................................................30

Table 3.1    Has PR Police Kept Citizens Informed About the Reform Process

             (By Demographics and Reform)................................................................31

Table 3.2    Has PR Police Kept Citizens Informed About the Reform Process (By Police Area) .............31

Table 4.1    Level of Agreement on the Professional Manner PR Police Officers Act when Intervening

             with Citizens (By Demographics and Reform).....................................................32

Table 4.2    Level of Agreement on the Professional Manner PR Police Officers Act when Intervening

             with Citizens (By Police Area) ...............................................................33

Table 5.1    Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner

             During Interventions (By Demographics and Reform)............................................34

Table 5.2    Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner

             During Interventions (By Police Area)........................................................34

Table 6.1    PR Police Take the Appropriate Measures when Identifying Cases of Corruption

             (By Demographics and Reform)................................................................35

Table 6.2    PR Police Take the Appropriate Measures when Identifying Cases of Corruption

             (By Police Area) ............................................................................35

Table 7.1   Level of Agreement with the PR Police Has Trained its Police Officers with Updated Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens (By Demographics and Reform)........................................................................36

Table 7.2   Level of Agreement with the PR Police Has Trained its Police Officers with Updated Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens (By Police Area) ...........................................................................37

Table 8.1   PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Provide Surveillance in Constitutional Activities and Demonstrations (By Demographics and Reform)........................................................................38

Table 8.2   PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Provide Surveillance in Constitutional Activities and Demonstrations (By Police Area) .......38

Table 9.1   PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a Mental Health Crisis (By Demographics and Reform)............................................39

Table 9.2   PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a Mental Health Crisis (By Police Area) ...............................................................39

Table 10.1   Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to Intervene with You or Any Other Citizen in the Last 5 Years (By Demographics and Reform)........................................................................40

Table 10.2   Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to Intervene with You or Any Other Citizen in the Last 5 Years (By Police Area) .....................40

Table 11.1   Level of Confidence that the PR Police Officers Followed the Correct Procedures During an Intervention with a Citizen (By Demographics and Reform)................................................41

Table 11.2   Level of Confidence that the PR Police Officers Followed the Correct Procedures During an Intervention with a Citizen (By Police Area) .......................................................42

Table 12.1   PR Police Officers Explained the Reasons for Intervening with Interviewed or Another Citizen in a Clear and Professional Manner (By Demographics and Reform)......................43

Table 12.2   PR Police Officers Explained the Reasons for Intervening with Interviewed or Another Citizen in a Clear and Professional Manner (By Police Area) ....................................................43

Table 13.1   Level of Agreement that the PR Police Officers When Making Arrests or Any Other Intervention Always Do so for Justified Reasons as Established by Law (By Demographics and Reform)..................................................................................................44

Table 13.2   Level of Agreement that the PR Police Officers When Making Arrests or Any Other Intervention Always Do so for Justified Reasons as Established by Law (By Police Area).....45

Table 14.1   Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination (By Demographics and Reform) ................................46

Table 14.2   Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination (By Police Area) ..........................................................47

Table 14.3   Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination (By Discriminated Groups) ...........................................48

Table 15.1   Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination (By Demographics and Reform)...........................49

Table 15.2   Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination (By Police Area) ....................................................50

Table 15.3   Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination (By Discriminated Groups)....................................51

Table 16.1   Groups or Sectors of Society that Are Discriminated Against by PR Police Officers (By Demographics and Reform)...............................................................................................52

Table 16.2   Groups or Sectors of Society that Are Discriminated Against by PR Police Officers

(By Police Area) ................................................................................................................. 53

Table 17.1   PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in

the Same Way that Provide them to Citizens in General (By Demographics and Reform) ... 54

Table 17.2   PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in

the Same Way that Provide them to Citizens in General (By Police Area) ........................... 54

Table 17.3   PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in

the Same Way that Provide them to Citizens in General (By Discriminated Groups) ........... 55

Table 18.1   Level of Agreement that the PR Police Put a Lot of Interest in Dealing with Hate Crimes

(By Demographics and Reform) ........................................................................................... 56

Table 18.2   Level of Agreement that the PR Police Put a Lot of Interest in Dealing with Hate Crimes

(By Police Area) .................................................................................................................. 57

Table 18.3   Level of Agreement that the PR Police Put a Lot of Interest in Dealing with Hate Crimes

(By Discriminated Groups) .................................................................................................. 58

Table 19.1   Frequency of Respondents Having Received Discriminatory Treatment from PR Police

Officers (By Demographics and Reform) ............................................................................. 59

Table 19.2   Frequency of Respondents Having Received Discriminatory Treatment from PR Police

Officers (By Police Area) ..................................................................................................... 59

Table 19.3   Frequency of Respondents Having Received Discriminatory Treatment from PR Police

Officers (By Discriminated Groups) ..................................................................................... 60

Table 20.1   Level of Agreement that Some PR Police Officers Who Belong to Discriminated

Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals

(By Demographics and Reform) ........................................................................................... 61

Table 20.2   Level of Agreement that Some PR Police Officers Who Belong to Discriminated
Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals
(By Police Area) ..................................................................................................62

Table 20.3   Level of Agreement that Some PR Police Officers Who Belong to Discriminated
Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals
(By Discriminated Groups)...................................................................................63

Table 21.1   People of Black Origin or Ethnicity Are Treated by PR Police Officers in a Different Way
(By Demographics and Reform) ..........................................................................64

Table 21.2   People of Black Origin or Ethnicity Are Treated by PR Police Officers in a Different Way
(By Police Area) ..................................................................................................64

Table 21.3   People of Black Origin or Ethnicity Are Treated by PR Police Officers in a Different Way
(By Discriminated Groups)...................................................................................65

Table 22.1   Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence
and Sexual Assault (By Demographics and Reform) ..........................................66

Table 22.2   Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence
and Sexual Assault (By Police Area) ...................................................................67

Table 22.3   Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence
and Sexual Assault (By Discriminated Groups) ...................................................68

Table 23.1   PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with
an Adequate Treatment (By Demographics and Reform).....................................69

Table 23.2   PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with
an Adequate Treatment (By Police Area) ............................................................69

Table 23.3   PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with
an Adequate Treatment (By Discriminated Groups).............................................69

Table 24.1  PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police (By Demographics and Reform) ........................................................................ 71

Table 24.2  PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police (By Police Area) ........................................................................................................ 71

Table 25.1  PR Police Recruits Candidates with the Ideal Characteristics to Be Part of the Police Force (By Demographics and Reform) ........................................................................ 72

Table 25.2  PR Police Recruits Candidates with the Ideal Characteristics to Be Part of the Police Force (By Police Area) .................................................................................................... 72

Table 26.1  PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers (By Demographics and Reform) ........................................................................................ 73

Table 26.2  PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers (By Police Area) ........ 73

Table 27.1  PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR (By Demographics and Reform) ........................................................................................ 74

Table 27.2  PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR (By Police Area) ................................................................................................................ 74

Table 28.1  PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means (By Demographics and Reform) ...................................... 75

Table 28.2  PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means (By Police Area) ............................................................... 75

Table 29.1  PR Police Informs the General Public about the Policies or Regulations that Govern Interventions with Foreign or Non-citizen Persons (By Demographics and Reform) ............ 76

Table 29.2  PR Police Informs the General Public about the Policies or Regulations that Govern

Interventions with Foreign or Non-citizen Persons (By Police Area) ...................................76

Table 30.1  PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of

Authority and Policies or Standards of the Police (By Demographics and Reform) ..............77

Table 30.2  PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of

Authority and Policies or Standards of the Police (By Police Area)......................................78

Table 31.1  PR Police Officers are Trained to Offer Services to People with Some Kind of Disability

(By Demographics and Reform)............................................................................................78

Table 31.2  PR Police Officers are Trained to Offer Services to People with Some Kind of Disability

(By Police Area) ...................................................................................................................79

Table 32.1  PR Police Provides Police Officers with the Necessary Equipment so They Can Carry

Out Work Effectively (By Demographics and Reform)..........................................................79

Table 32.2  PR Police Provides Police Officers with the Necessary Equipment so They Can Carry

Out Work Effectively (By Police Area)..................................................................................80

Table 33.1  PR Police Investigates Complaints Submitted by Citizens Against Any Police Officers

for Inappropriate Conduct in an Objective, Complete and Transparent Manner

(By Demographics and Reform).............................................................................................81

Table 33.2  PR Police Investigates Complaints Submitted by Citizens Against Any Police Officers

for Inappropriate Conduct in an Objective, Complete and Transparent Manner

(By Police Area) ...................................................................................................................81

Table 34.1   Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures Officers Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor (By Demographics and Reform) ................................................ 82

Table 34.2   Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures Officers Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor (By Police Area) ........................................................................ 83

Table 35.1   PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted by Complainants (By Demographics and Reform) ................................................................................... 84

Table 35.2   PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted by Complainants (By Police Area) .......................................................................................................... 84

Table 36.1   PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals (By Demographics and Reform) ........................ 85

Table 36.2   PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals (By Police Area) ................................................ 85

Table 37.1   Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct by Any Police Officer (By Demographics and Reform) ............................................................................. 86

Table 37.2   Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct by Any Police Officer (By Police Area) ................................................................................................. 87

Table 38.1   Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer (By Demographics and Reform) ...................................................................................... 88

Table 38.2   Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer

(By Police Area) ......................................................................................................88

Table 39.1   Level of Agreement that the PR Police Knows the Needs and Concerns of the Community

(By Demographics and Reform)...............................................................................89

Table 39.2   Level of Agreement that the PR Police Knows the Needs and Concerns of the Community

(By Police Area) ......................................................................................................90

Table 40.1   Level of Agreement that the PR Police Encourages the Collaboration of Police Officers

with The Communities in the Prevention and Solution of Problems

(By Demographics and Reform).............................................................................91

Table 40.2   Level of Agreement that the PR Police Encourages the Collaboration of Police Officers

with The Communities in the Prevention and Solution of Problems (By Police Area) ..........92

Table 41.1   Level of Confidence that Citizens Have Regarding the Public Security Services Provided

by the PR Police Officers (By Demographics and Reform) ....................................93

Table 41.2   Level of Confidence that Citizens Have Regarding the Public Security Services Provided

by the PR Police Officers (By Police Area) ............................................................94

Table 42.1   Level of Respect that Exists Between the Community and the PR Police Officers

(By Demographics and Reform)...............................................................................95

Table 42.2   Level of Respect that Exists Between the Community and the PR Police Officers

(By Police Area) ......................................................................................................96

Table 43.1   Level of Satisfaction with the Presence and Work Carried Out by the PR Police in the

Communities (By Demographics and Reform)......................................................97

Table 43.2   Level of Satisfaction with the Presence and Work Carried Out by the PR Police in the

Communities (By Police Area) ...............................................................................98

Table 44.1   Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR
(By Demographics and Reform) ............................................................................99

Table 44.2   Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR
(By Police Area) ..............................................................................................100

Table 45.1   PR Police Has the Right Technology to Provide a More Efficient Service
(By Demographics and Reform) ..........................................................................101

Table 45.2   PR Police Has the Right Technology to Provide a More Efficient Service
(By Police Area) ..............................................................................................101

Table 46.1   Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on
All Types of Crimes (By Demographics and Reform) ............................................102

Table 46.2   Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on
All Types of Crimes (By Police Area) ..................................................................103

**LIST OF FIGURES**

Figure 1    Representative Sample Composition.................................................................22

Figure 2    Map of Police Areas.........................................................................................23

Figure 3    Demographics Profile 1 ....................................................................................24

Figure 4    Demographics Profile 2 ....................................................................................25

**EXECUTIVE SUMMARY**

On July 17, 2013, a court-enforceable agreement was signed between the United States Department of Justice (USDOJ) and the Commonwealth of Puerto Rico (ELA) for the implementation of a Sustainable Reform of the Puerto Rico Police Bureau (PRPB). ("Agreement for the Sustainable Reform of the Puerto Rico Police Department", hereafter referred to as the "Agreement")

The main objectives of the "Agreement" are to ensure the PRPB delivers policing services in a manner that upholds civil rights and promotes public safety by providing PRPB officers with the tools, guidance, and resources that they need to fight crime effectively.  Implementation of this Agreement is intended to protect public safety, guarantee individual civil rights, and increase public confidence in the police.. ("Agreement" ¶ 1)

The requirements that must be met for implementation are divided into eleven compliance areas: professionalization, use of force, searches and seizures, equal protection and non-discrimination, recruitment, selection and hiring, policies and procedures, training, supervision and management, civilian complaints, internal investigations and discipline, community engagement and public information, information systems and technology. (–"Agreement" ¶ 3)

As part of the activities carried out to monitor the progress made by the Reform, a research study was carried out in the communities to find out their perceptions of the PRPB and public safety in Puerto Rico.

**SUMMARY FINDINGS**

Nearly two-thirds of the community members interviewed indicated they have some level of knowledge of the PRPB reform being carried out, although their level of knowledge varies with most indicating little to some knowledge.

While half of the citizens[1] indicated that there has been some degree of impact by the PRPB reform in protecting the citizens' civil rights, only one out four indicated that the PRPB has kept the citizens informed about the reform process achievements throughout its implementation.

In terms of the Professionalism indicators, the majority of community members agree that PRPB officers acting in a professional manner when intervening with citizens and that PRPB officers communicate with citizens in a respectful manner during interventions. However, only one-third of respondents indicate that they feel that PRPB officers take the appropriate measures when identifying cases of corruption.

The Use of Force indicators have more consistently positive results, with around half or more of community members agreeing to some degree that PRPB officers are being properly trained with updated techniques on how to prevent the excessive use of force, are respecting citizens' right of free speech expression, and that they intervene appropriately when dealing with citizens going through a mental health crisis.

Although only one-third of community members have witnessed a police intervention, the evaluation of the elements related to Searches and Seizures (following of correct procedures during interventions, explanation of reasons for intervention, making arrests for justified reasons) tends to be positive for the majority of community members.

---

[1] The term "citizen" is used synonymously with "community member" and is not indicative of immigration status.

With regards to Equal Protection and Non-Discrimination, there are mixed results among the different elements:

- Half or more of the community members feel that PRPB officers do provide public security services to all citizens free of discrimination, that citizens can interact with police officers and not suffer any kind of discrimination, and that the PRPB puts a lot of interest in dealing with hate crimes.

- Overall, around 56% of respondents feel there is at least one group that is discriminated against with at least two out of ten respondents feeling that discrimination by police officers occurs due to sexual orientation, gender, political ideology, and nationality.

- Two-thirds of respondents have never received discriminatory treatment by PRPB officers.

- Three out of four respondents state some level of agreement regarding that police officers that are part of discriminated groups are afraid to report crime due to fear of reprisals.

- With regards to domestic violence, around half of the respondents agree to some degree that the PRPB effectively handles cases of domestic violence and sexual assault, as well as that the PRPB effectively handles cases of domestic violence and sexual assault.

With regards to Recruitment, Selection and Hiring, this is one area where a notable majority of community members exhibit negative responses to the section's survey questions (does not have the conditions and benefits to attract qualified people to become members of the force, candidates with the ideal characteristics to join the PRPB are not recruited, does not have an effective promotional campaign to draw recruitment attention, does not effective promotional campaign to draw recruitment attention).

A majority of respondents disagree that, or lack awareness of whether, PRPB makes the policy/procedure manuals to the public and on providing information to the general public about the policies or regulations that govern interventions with foreigners or non-citizens.

Around half of the community members indicate that the police officers are not trained to offer services to people with some type of disability. There is a bit more agreement with regards to the police officers being trained in terms of responsibilities, authority limits and policies.

Two-thirds of the interviewed community members feel that the PRPB does not provide officers with the necessary equipment to carry out their work effectively.

There are high levels of negative responses from respondents to the questions in the  Citizen Complaints, Internal Investigations and Discipline section.

Just around half of the community members indicate an agreement that police officers know the needs and concerns of the community, are encouraged to collaborate with the communities in the prevention and resolution of problems, and that there exists a level of respect between the community and the police officers. This same proportion is satisfied with the presence and work carried out by the police officers in the communities.

- However, the level of confidence is almost evenly divided among the respondents in terms of those that feel a positive level of trust and those that show some level of distrust in the public security services provided by PRPB officers.

- There is also some division on whether the police officers treat the homeless population well.

Only one out of four community members think that the PRPB has the right technology to provide a more efficient service, which is one of the areas with the greatest degree of negative responses.

Four out of ten community members indicate agreement that the PR police publishes reliable statistics on all types of crime.

**INTRODUCTION**

The purpose of the research study was to measure the community perception of the PRPB, public safety in Puerto Rico, and the evaluation of compliance with the Reform.  This report presents the results of the community study conducted at the request of the Monitor's Office and the PRPB.

**KEY OBJECTIVES**

The three key objectives for this study:

- The United States Department of Justice (USDOJ) established an agreement with the Government of Puerto Rico and the PR Police Bureau (PRPB) for the Sustainable Reform of the Puerto Rico Police Department, where in one of the dispositions the PRPB is obligated to undertake, with the supervision of a court appointed Monitor and the oversight of the USDOJ.

- The Reform Agreement was reached in order to implement reforms that are designed to ensure constitutional policing, promote public safety, and strengthen public trust in PRPB.

- The office of the Monitor has requested a survey which should include three phases, one of which is a comprehensive survey of the community in Puerto Rico.

**ORGANIZATION OF THE REPORT**

The methodology section describes the research method used in the study.

In the Sample section, the characteristics of the representative sample and the demographic profile of the study participants are detailed.

In the Basis of Analysis section, the statistical analysis applied in the study is described.

In the Results section, the findings of the Perception that the communities have about the Reform, its purpose and implementation are presented.

Then, the detailed analyzes of the eleven compliance areas that group the requirements that must be comply in the PRPB Reform are presented in subgroups. The eleven compliance areas are:

- Professionalization

- Use of Force

- Searches and Seizure

- Equal Protection and NonDiscrimination

- Recruitment, Selection and Hiring

- Politcies and Procedures

- Trainings

- Supervision and Management

- Civilian Complaints, Internal Investigations, and Discipline

- Community Engagement and Public Information

- Information Systems and Technology

Appendix A included the research tool that was used to perform the data collection.

**METHODOLOGY**

**STUDY METHODS**

Data collection was carried out between February 3 and March 26, 2022.

In the study used a mixed interview technique, Online + CATI for data collection. The maximum duration of the questionnaire was 15 minutes with closed-ended questions.

Interviewers were trained to facilitate an appropriate level of professionalism for proper data collection. After contact with a member of the community, the interviewers requested voluntary participation. They were instructed that if a community member refused to participate, the refusals would be recorded. A refusal is defined as contact made with a community member who declined to participate in the survey. In collecting the responses, the project supervisor maintained quality control measures regularly, monitoring and verifying the data collection.

The questionnaire supplied in the study covered the following topics: knowledge of the Reform, measurement of the eleven areas of compliance with the Reform and defining the demographic profile of the interviewees.

**SAMPLE**

The sampling frame of the study was a representative sample of the general population, women and men aged 18 years or older.

The representative sample design was 1,300 residents throughout Puerto Rico. It was distributed in the 13 police areas and a subsample was created within each police area of gender, age and socioeconomic level (SEL). (see figure 1)

The goal of the sample design was to allow statistically defensible inferences about the entire population age 18 and older in terms of age, gender, SEL, and police area.

To develop the sampling frame, the estimated data from the 2020 US Census of population by municipalities of Puerto Rico, broken down by age and gender, were used.

In total, 2,889 community members were contacted to complete 1,300 valid cases from the representative sample, which is equivalent to a response rate of 45.0%.

The margin of error of the study based on a sample of 1,300 cases is ±2.17 at 95%.

**Figure 1**

*Representative Sample Composition*



n= number of sample cases

**Figure 2**

*Map of Police Areas*



**Figure 3**

*Demographics Profile 1*



*n= number of sample cases*

**Figure 4**

*Demographics Profile 2*



n= number of sample cases

**BASIS FOR ANALYSIS**

For data analysis, the Significance test - Z-test was applied at the 95% confidence level.

The significance test was applied to bases of 30 cases or more. Bases smaller than 30 cases are too small for statistical analysis and therefore the information was only used directionally.

The Z-test is a test where two variables are compared to determine if there are significant differences between the variables being compared.

A statistically significant difference means that there is statistical evidence that there is a difference; It does not mean that the difference is large, but it does mean that it is important or significant between the two variables being compared.

To illustrate the significance test in the analysis tables, a letter code (A, B, C, D, E, F, etc.) was used to indicate the columns that show statistical differences between each variable included in the banner points.

# RESULTS

## KNOWLEDGE ABOUT POLICE REFORM

The main objectives of the "Agreement" are to ensure the PRPB delivers policing services in a manner that upholds civil rights and promotes public safety by providing PRPB officers with the tools, guidance, and resources that they need to fight crime effectively.  Implementation of this Agreement is intended to protect public safety, guarantee individual civil rights, and increase public confidence in the police..

("Agreement" ¶ 1)

**Table 1.1**

*PR Police Reform Knowledge*

| | TOTAL | AGE | | | | | GENDER | | SEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E |
| **Percentage (%)** | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) |
| (5) A lot of knowledge | 6.0 | 5.0 | 4.0 | 8.0 | 5.0 | 6.0 | 5.0 | 7.0 G | 9.0 K | 5.0 | 5.0 |
| (4) Some knowledge | 29.0 | 22.0 | 24.0 | 25.0 | 29.0 | 35.0 BCD | 25.0 | 32.0 G | 39.0 JK | 26.0 | 27.0 |
| (3) Have heard, but almost no knowledge | 29.0 | 29.0 | 30.0 | 25.0 | 29.0 | 32.0 | 33.0 H | 26.0 | 23.0 I | 31.0 | 30.0 I |
| (2) Have heard, but no knowledge | 15.0 | 21.0 F | 15.0 | 15.0 | 15.0 | 12.0 | 14.0 | 15.0 | 16.0 | 12.0 | 17.0 J |
| (1) Never heard | 21.0 | 23.0 F | 27.0 F | 27.0 F | 22.0 F | 15.0 | 23.0 | 20.0 | 13.0 | 26.0 IK | 21.0 I |
| HAS KNOWLEDGE (3, 4, 5) | 64.0 | 56.0 | 58.0 | 58.0 | 63.0 | 73.0 BCDE | 63.0 | 66.0 | 71.0 JK | 62.0 | 63.0 |
| NO KNOWLEDGE (1, 2) | 36.0 | 44.0 F | 42.0 F | 42.0 F | 37.0 F | 27.0 | 37.0 | 34.0 | 29.0 | 38.0 I | 37.0 I |
| **Frequency** | | | | | | | | | | | |
| (5) A lot of knowledge | 77 | 8 | 9 | 17 | 18 | 25 | 32 | 45 | 22 | 27 | 28 |
| (4) Some knowledge | 372 | 35 | 48 | 50 | 91 | 148 | 177 | 196 | 91 | 127 | 154 |
| (3) Have heard, but almost no knowledge | 383 | 45 | 60 | 50 | 91 | 137 | 225 | 158 | 54 | 154 | 175 |
| (2) Have heard, but no knowledge | 192 | 33 | 30 | 30 | 49 | 49 | 100 | 91 | 38 | 58 | 96 |
| (1) Never heard | 276 | 36 | 54 | 54 | 69 | 63 | 159 | 118 | 29 | 129 | 118 |
| HAS KNOWLEDGE (3, 4, 5) | 832 | 88 | 117 | 117 | 200 | 310 | 434 | 398 | 167 | 308 | 358 |
| NO KNOWLEDGE (1, 2) | 468 | 69 | 84 | 84 | 118 | 112 | 259 | 209 | 67 | 186 | 214 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK.

Q1. Are you familiar with or have heard about the Reform being carried out by the PR Police to protect the civil rights of citizens, its purpose and what its implementation consists of?

**Table 1.2**

*PR Police Reform Knowledge*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) A lot of knowledge | 6.0 | 6.0 | 3.0 | 7.0 U | 12.0 MU W | 5.0 | 5.0 | 6.0 U | 4.0 | 16.0 ** U | 1.0 | 10.0 U | 2.0 | 9.0 U |
| (4) Some knowledge | 29.0 | 29.0 U | 53.0 ** | 34.0 QSU | 25.0 | 28.0 | 19.0 | 31.0 QU | 21.0 | 22.0 U | 14.0 | 34.0 U | 23.0 | 32.0 U |
| (3) Have heard, but almost no knowledge | 29.0 | 23.0 | 24.0 | 33.0 | 32.0 | 33.0 | 27.0 | 28.0 | 31.0 | 18.0 | 36.0 LT | 36.0 | 37.0 T | 37.0 |
| (2) Have heard, but no knowledge | 15.0 | 20.0 NPRX | 11.0 | 8.0 | 16.0 X | 8.0 | 24.0 MNPRX | 12.0 | 18.0 NPX | 26.0 MNPRX | 20.0 NPX | 13.0 | 11.0 | 3.0 |
| (1) Never heard | 21.0 | 22.0 MV | 9.0 | 18.0 M | 15.0 | 26.0 MV | 25.0 MV | 23.0 MV | 26.0 MV | 18.0 MV | 29.0 MV | 7.0 | 27.0 MV | 19.0 |
| HAS KNOWLEDGE (3,4,5) | 64.0 | 58.0 | 80.0 ** | 74.0 LQSTU | 68.0 QU | 66.0 QU | 51.0 | 65.0 QU | 55.0 | 56.0 | 51.0 | 80.0 LQSTU | 62.0 | 78.0 LQSTU |
| NO KNOWLEDGE (1,2) | 36.0 | 42.0 MNVX | 20.0 | 26.0 | 32.0 | 34.0 M | 49.0 ** | 35.0 M | 45.0 MNVX | 44.0 MNVX | 49.0 ** | 20.0 | 38.0 M | 22.0 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) A lot of knowledge | 77 | 8 | 9 | 17 | 18 | 25 | 32 | 45 | 22 | 27 | 28 | 27 | 28 | 28 |
| (4) Some knowledge | 372 | 35 | 48 | 50 | 91 | 148 | 177 | 196 | 91 | 127 | 154 | 127 | 154 | 154 |
| (3) Have heard, but almost no knowledge | 383 | 45 | 60 | 50 | 91 | 137 | 225 | 158 | 54 | 154 | 175 | 154 | 175 | 175 |
| (2) Have heard, but no knowledge | 192 | 33 | 30 | 30 | 49 | 49 | 100 | 91 | 38 | 58 | 96 | 58 | 96 | 96 |
| (1) Never heard | 276 | 36 | 54 | 54 | 69 | 63 | 159 | 118 | 29 | 129 | 118 | 129 | 118 | 118 |
| HAS KNOWLEDGE (3,4,5) | 832 | 88 | 117 | 117 | 200 | 310 | 434 | 398 | 167 | 308 | 358 | 308 | 358 | 358 |
| NO KNOWLEDGE (1,2) | 468 | 69 | 84 | 84 | 118 | 112 | 259 | 209 | 67 | 186 | 214 | 186 | 214 | 214 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.

** Significantly higher than > 5 police areas.

Q1. Are you familiar with or have heard about the Reform being carried out by the PR Police to protect the civil rights of citizens, its purpose and what its implementation consists of?

Nearly two-thirds of the community members interviewed indicated they have some level of knowledge of the PRPD reform being carried out. Among those without any knowledge, less than half indicate they have at least heard of the PRPD reform even if they have no knowledge about it.

- Knowledge levels are highest among 60+ year old, the A/B SEL and residents of the Arecibo, Ponce, Utuado and Aibonito regions.

**Table 2.1**

*PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens*

| | TOTAL | AGE | | | | | GENDER | | SEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E |
| **Percentage (%)** | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) |
| (4) A lot of impact | 19.4 | 21.0 | 26.3 | 19.1 | 21.5 | 15.2 | 21.5 | 17.1 | 9.3 | 20.8 | 23.0 |
| | | | F | | | | | | | I | I |
| (3) Some impact | 37.6 | 51.8 | 30.8 | 35.7 | 34.1 | 39.0 | 37.2 | 38.0 | 31.6 | 35.2 | 42.4 |
| | | CDEF | | | | | | | | | I |
| (2) Not too much impact | 27.4 | 18.3 | 22.9 | 32.0 | 28.6 | 29.2 | 25.0 | 30.0 | 37.8 | 27.9 | 22.2 |
| | | | | B | | B | | | JK | | |
| (1) No impact at all | 6.6 | 2.3 | 7.4 | 6.2 | 5.4 | 8.4 | 4.7 | 8.7 | 12.6 | 5.7 | 4.6 |
| | | | | | | | | G | JK | | |
| Don't know | 9.0 | 6.6 | 12.6 | 6.9 | 10.4 | 8.2 | 11.6 | 6.1 | 8.6 | 10.5 | 7.9 |
| | | | | | | | H | | | | |
| TOP 2 BOX (3, 4) | 57.0 | 72.8 | 57.1 | 54.9 | 55.6 | 54.2 | 58.7 | 55.1 | 40.9 | 56.0 | 65.4 |
| | | CDEF | | | | | | | | I | IJ |
| BOT 2 BOX (1, 2) | 34.0 | 20.6 | 30.3 | 38.2 | 34.0 | 37.7 | 29.6 | 38.8 | 50.4 | 33.6 | 26.8 |
| | | | | B | B | B | | G | JK | | |
| AVERAGE | 2.8 | 3.0 | 2.9 | 2.7 | 2.8 | 2.7 | 2.9 | 2.7 | 2.4 | 2.8 | 2.9 |
| | | DF | | | | | H | | | I | |
| **Frequency** | | | | | | | | | | | |
| (4) A lot of impact | 162 | 19 | 31 | 22 | 43 | 47 | 94 | 68 | 16 | 64 | 82 |
| (3) Some impact | 313 | 46 | 36 | 42 | 68 | 121 | 162 | 151 | 53 | 108 | 152 |
| (2) Not too much impact | 228 | 16 | 27 | 37 | 57 | 91 | 109 | 120 | 63 | 86 | 79 |
| (1) No impact at all | 55 | 2 | 9 | 7 | 11 | 26 | 20 | 35 | 21 | 17 | 17 |
| Don't know | 75 | 6 | 15 | 8 | 21 | 25 | 50 | 24 | 14 | 32 | 28 |
| TOP 2 BOX (3, 4) | 474 | 64 | 67 | 64 | 111 | 168 | 255 | 219 | 68 | 172 | 234 |
| BOT 2 BOX (1, 2) | 283 | 18 | 36 | 45 | 68 | 117 | 129 | 154 | 84 | 103 | 96 |
| Unweighted Base | 817 | 92 | 136 | 128 | 236 | 225 | 438 | 379 | 146 | 316 | 355 |
| Weighted Base | 832 | 88 | 117 | 117 | 200 | 310 | 434 | 398 | 167 | 308 | 358 |

**Notes**
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK.
Base: Among those who Knowledge about Police PR Reform.
Q2. According to your perception, what do you think has been the level of impact that the PR Police Reform has had in protecting the civil rights of citizens?

**Table 2.2**

*PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (4) A lot of impact | 19.4 | 15.8 | 9.7 | 29.8 LMP | 15.7 | 14.2 | 25.7 M | 20.8 M | 22.4 M | 13.8 | 14.2 | 25.2 | 22.2 | 20.7 |
| (3) Some impact | 37.6 | 32.8 | 38.5 | 40.8 | 44.9 | 36.6 | 36.4 | 35.3 | 33.6 | 30.2 | 43.6 | 38.9 | 46.3 | 37.3 |
| (2) Not too much impact | 27.4 | 31.5 | 46.7 ** | 21.2 | 25.0 | 32.1 | 18.8 | 28.7 | 20.1 | 19.1 | 26.8 | 21.0 | 18.3 | 22.9 |
| (1) No impact at all | 6.6 | 9.0 MN | 2.0 | 2.0 | 4.4 | 5.8 | 13.1 MNW | 5.7 | 12.4 MNW | 21.8 | 3.7 | 8.7 | — | 7.2 |
| Don't know | 9.0 | 10.8 | 3.1 | 6.2 | 10.0 | 11.3 M | 5.9 | 9.5 | 11.5 M | 15.1 | 11.7 | 6.2 | 13.2 M | 11.9 |
| TOP 2 BOX (3, 4) | 57.0 | 48.7 | 48.2 | 70.6 LMPR | 60.6 | 50.7 | 62.1 | 56.1 | 56.0 | 44.1 | 57.8 | 64.2 | 68.5 | 58.0 |
| BOT 2 BOX (1, 2) | 34.0 | 40.5 NW | 48.7 NOQRW | 23.2 | 29.4 | 38.0 N | 32.0 | 34.4 | 32.5 | 40.8 | 30.5 | 29.6 | 18.3 | 30.1 |
| AVERAGE | 2.8 | 2.6 | 2.6 | 3.1 LMPR | 2.8 | 2.7 | 2.8 | 2.8 | 2.8 | 2.4 | 2.8 | 2.9 | 3.0 | 2.8 |
| **Frequency** | | | | | | | | | | | | | | |
| (4) A lot of impact | 162 | 12 | 9 | 29 | 7 | 10 | 17 | 32 | 15 | 4 | 7 | 8 | 7 | 6 |
| (3) Some impact | 313 | 25 | 36 | 39 | 20 | 25 | 24 | 54 | 22 | 9 | 20 | 12 | 15 | 11 |
| (2) Not too much impact | 228 | 24 | 44 | 20 | 11 | 22 | 12 | 44 | 13 | 6 | 13 | 7 | 6 | 7 |
| (1) No impact at all | 55 | 7 | 2 | 2 | 2 | 4 | 9 | 9 | 8 | 6 | 2 | 3 | — | 2 |
| Don't know | 75 | 8 | 3 | 6 | 4 | 8 | 4 | 15 | 8 | 4 | 5 | 2 | 4 | 4 |
| TOP 2 BOX (3, 4) | 474 | 37 | 45 | 68 | 27 | 35 | 41 | 86 | 36 | 13 | 27 | 20 | 22 | 18 |
| BOT 2 BOX (1, 2) | 283 | 31 | 46 | 22 | 13 | 26 | 21 | 53 | 21 | 12 | 14 | 9 | 6 | 9 |
| Unweighted Base | 817 | 75 | 94 | 94 | 41 | 68 | 63 | 160 | 63 | 25^ | 45 | 29^ | 32 | 28^ |
| Weighted Base | 832 | 76 | 94 | 96 | 44 | 68 | 66 | 153 | 65 | 29^ | 47 | 31 | 32 | 30 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Base: Among those who Knowledge about Police PR Reform.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q2. According to your perception, what do you think has been the level of impact that the PR Police Reform has had in protecting the civil rights of citizens?

Over half of the respondents indicated that there has been some to a lot of impact by the PRPD reform in protecting the citizens' civil rights.

- There is a higher impact level perception among 18-24-year-old, Females (due to a higher top box impact), and among Ponce residents.

- Arecibo residents have a notable proportion that indicate the impact extremes (nearly half at both the top two box or bottom two box), while the A/B SEL respondents have a significantly lower impact response compared to the other SEL subgroups.

**Table 3.1**

*Has PR Police Kept Citizens Informed About the Reform Process*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 26.0 | 34.0 CE | 21.0 | 28.0 | 22.0 | 26.0 | 27.0 | 24.0 | 15.0 | 21.0 | 34.0 IJ | 32.0 Z | 14.0 |
| No | 74.0 | 66.0 | 79.0 B | 72.0 | 78.0 B | 74.0 | 73.0 | 76.0 | 85.0 K | 79.0 K | 66.0 | 68.0 | 86.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 336 | 54 | 42 | 56 | 71 | 111 | 190 | 146 | 35 | 104 | 197 | 269 | 67 |
| No | 964 | 104 | 159 | 144 | 247 | 311 | 503 | 461 | 199 | 390 | 375 | 563 | 401 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q3. Do you think that the PR Police keeps citizens informed about the Reform process, the achievements obtained with its implementation?

**Table 3.2**

*Has PR Police Kept Citizens Informed About the Reform Process*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 26.0 | 17.0 | 23.0 | 42.0 ** | 31.0 LQ | 29.0 LQ | 14.0 | 28.0 LQ | 21.0 | 26.0 | 22.0 | 36.0 LQ | 30.0 Q | 29.0 |
| No | 74.0 | 83.0 NOPRV | 77.0 N | 58.0 | 69.0 | 71.0 | 86.0 ** | 72.0 N | 79.0 N | 74.0 | 78.0 N | 64.0 | 70.0 | 71.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 336 | 22 | 27 | 54 | 20 | 30 | 18 | 66 | 24 | 14 | 20 | 14 | 16 | 11 |
| No | 964 | 108 | 90 | 76 | 45 | 74 | 112 | 168 | 93 | 38 | 71 | 25 | 36 | 28 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q1. Are you familiar with or have heard about the Reform being carried out by the PR Police to protect the civil rights of citizens, its purpose and what its implementation consists of?

Only one out of four interviewed community members thinks that the PRPD has kept the citizens informed about the reform process achievements throughout its implementation.

- The incidence of being informed increases the lower the SEL, is higher compared to other age groups among the 18-24-year-old segment and is significantly higher among residents of Ponce and Utuado.

- The level of not being informed is highest in the San Juan, Caguas and Carolina regions.

**PROFESSIONALISM**

The main objectives of the Professionalization compliance area are for the PRPD to develop processes and mechanisms that promote professional, ethical, and respectful policing services to effectively address Puerto Rico's public safety challenges; consistently and uniformly apply constitutional police practices; build public confidence; and strengthen its institutional structures. PRPD shall promote continuous performance improvement among all PRPD personnel that regularly identifies problems or challenges, assesses causal or contributing factors, and takes reasonable measures to achieve performance expectations in areas related to this Agreement. ("Agreement" ¶ 12)

Table 4.1

*Level of Agreement on the Professional Manner PR Police Officers Act when Intervening with Citizens*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 29.7 | 28.1 | 27.9 | 33.2 | 31.5 | 28.1 | 32.1 H | 26.9 | 19.7 | 30.1 I | 33.4 I | 31.7 Z | 26.2 |
| (4) Somewhat agree | 34.1 | 32.6 | 33.9 | 26.9 | 30.7 | 40.7 DE | 31.2 | 37.3 G | 43.8 JK | 32.6 | 31.4 | 37.2 Z | 28.6 |
| (3) Nor agree, nor disagree | 16.5 | 16.1 | 19.8 | 20.5 F | 17.1 | 12.8 | 17.5 | 15.5 | 15.6 | 15.8 | 17.6 | 15.6 | 18.1 |
| (2) Somewhat disagree | 11.3 | 16.6 F | 11.7 | 11.1 | 11.6 | 9.0 | 10.1 | 12.7 | 11.2 | 13.5 K | 9.5 | 8.9 | 15.5 Y |
| (1) Totally disagree | 5.8 | 5.4 | 5.2 | 6.9 | 6.9 | 4.8 | 5.5 | 6.1 | 8.6 | 4.9 | 5.4 | 5.1 | 7.1 |
| Don't know | 2.6 | 1.1 | 1.6 | 1.4 | 2.1 | 4.5 H | 3.6 H | 1.5 | 1.1 | 3.1 | 2.8 | 1.5 | 4.5 Y |
| TOP 2 BOX (4, 5) | 63.8 | 60.7 | 61.8 | 60.1 | 62.2 | 68.9 D | 63.4 | 64.3 | 63.5 | 62.7 | 64.8 | 68.9 Z | 54.8 |
| BOT 2 BOX (1, 2) | 17.1 | 22.1 F | 16.9 | 18.0 | 18.6 | 13.8 | 15.6 | 18.8 | 19.8 | 18.4 | 14.8 | 14.0 | 22.6 Y |
| AVERAGE | 3.7 | 3.6 | 3.7 | 3.7 | 3.7 | 3.8 | 3.8 | 3.7 | 3.6 | 3.7 | 3.8 I | 3.8 Z | 3.5 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 386 | 44 | 56 | 67 | 100 | 119 | 223 | 164 | 46 | 149 | 191 | 264 | 122 |
| (4) Somewhat agree | 443 | 51 | 68 | 54 | 98 | 172 | 216 | 227 | 102 | 161 | 180 | 309 | 134 |
| (3) Nor agree, nor disagree | 215 | 25 | 40 | 41 | 55 | 54 | 121 | 94 | 37 | 78 | 101 | 130 | 85 |
| (2) Somewhat disagree | 147 | 26 | 24 | 22 | 37 | 38 | 70 | 77 | 26 | 67 | 54 | 74 | 73 |
| (1) Totally disagree | 75 | 9 | 10 | 14 | 22 | 20 | 38 | 37 | 20 | 24 | 31 | 42 | 33 |
| Don't know | 34 | 2 | 3 | 3 | 7 | 19 | 25 | 9 | 3 | 15 | 16 | 13 | 21 |
| TOP 2 BOX (4, 5) | 829 | 96 | 124 | 121 | 198 | 291 | 439 | 390 | 148 | 310 | 371 | 573 | 256 |
| BOT 2 BOX (1, 2) | 222 | 35 | 34 | 36 | 59 | 58 | 108 | 114 | 46 | 91 | 85 | 116 | 106 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

Notes
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.
Q4. How much do you agree that the PR Police Officers act in a professional manner when they intervene with citizens, promoting their confidence in the protection of their rights and respect for the institutions of Law and Order?

**Table 4.2**

*Level of Agreement on the Professional Manner PR Police Officers Act when Intervening with Citizens*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally agree | 29.7 | 29.9 | 21.2 | 44.3 | 28.0 | 38.8 | 24.9 | 31.4 | 19.8 | 33.4 | 33.8 | 21.9 | 24.1 | 21.7 |
| | | | | ** | | MQS | | MS | | | MS | | | MS |
| (4) Somewhat agree | 34.1 | 37.3 | 44.7 | 28.9 | 36.7 | 24.3 | 35.3 | 35.9 | 28.7 | 23.6 | 29.2 | 41.6 | 36.2 | 46.3 |
| | | P | NPSTU | | | | | P | | | | | | PT |
| (3) Nor agree, nor disagree | 16.5 | 11.1 | 23.4 | 17.1 | 12.4 | 21.2 | 11.0 | 13.7 | 21.0 | 19.5 | 18.0 | 16.2 | 16.7 | 21.4 |
| | | | LQR | | | LQ | | | LQ | | | | | |
| (2) Somewhat disagree | 11.3 | 13.6 | 3.1 | 4.0 | 15.3 | 10.0 | 16.6 | 11.6 | 18.4 | 14.9 | 11.5 | 9.5 | 13.7 | 2.6 |
| | | MN | | | MN | M | MNX | MN | MNX | MN | MN | | MN | |
| (1) Totally disagree | 5.8 | 4.0 | 4.5 | 4.3 | 3.9 | 3.6 | 9.4 | 5.4 | 8.8 | 8.5 | 3.2 | 8.0 | 7.7 | 7.9 |
| Don't know | 2.6 | 4.2 | 3.1 | 1.4 | 3.8 | 2.1 | 2.7 | 2.1 | 3.2 | — | 4.3 | 2.8 | 1.6 | — |
| TOP 2 BOX (4, 5) | 63.8 | 67.2 | 65.9 | 73.2 | 64.6 | 63.1 | 60.2 | 67.2 | 48.5 | 63.0 | 63.6 | 60.3 | 68.0 | |
| | | S | | QST | S | S | | S | | S | | | S | |
| BOT 2 BOX (1, 2) | 17.1 | 17.6 | 7.6 | 8.3 | 19.2 | 13.5 | 26.0 | 17.0 | 27.2 | 23.5 | 14.7 | 17.5 | 21.4 | 10.6 |
| | | MN | | | MN | | MNPRU | MN | ** | MN | | | MN | |
| AVERAGE | 3.7 | 3.8 | 3.8 | 4.1 | 3.7 | 3.9 | 3.5 | 3.8 | 3.3 | 3.6 | 3.8 | 3.6 | 3.6 | 3.7 |
| | | S | S | ** | | QS | | S | | | S | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 386 | 39 | 25 | 58 | 18 | 40 | 32 | 73 | 23 | 17 | 31 | 9 | 13 | 8 |
| (4) Somewhat agree | 443 | 49 | 52 | 38 | 24 | 25 | 46 | 84 | 34 | 12 | 27 | 16 | 19 | 18 |
| (3) Nor agree, nor disagree | 215 | 14 | 27 | 22 | 8 | 22 | 14 | 32 | 25 | 10 | 16 | 6 | 9 | 8 |
| (2) Somewhat disagree | 147 | 18 | 4 | 5 | 10 | 10 | 22 | 27 | 22 | 8 | 10 | 4 | 7 | 1 |
| (1) Totally disagree | 75 | 5 | 5 | 6 | 3 | 4 | 12 | 13 | 10 | 4 | 3 | 3 | 4 | 3 |
| Don't know | 34 | 5 | 4 | 2 | 2 | 2 | 4 | 5 | 4 | — | 4 | 1 | 1 | — |
| TOP 2 BOX (4, 5) | 829 | 87 | 77 | 95 | 42 | 66 | 78 | 157 | 57 | 30 | 57 | 25 | 31 | 27 |
| BOT 2 BOX (1, 2) | 222 | 23 | 9 | 11 | 13 | 14 | 34 | 40 | 32 | 12 | 13 | 7 | 11 | 4 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q4. How much do you agree that the  PR Police Officers act in a professional manner when they intervene with citizens, promoting their confidence in the protection of their rights and respect for the institutions of Law and Order?

Six out of ten community members agree to some level with PRPD officers acting in a professional manner when intervening with citizens.

- Agreement with this prompt is significantly higher among those community members that have knowledge about the reform.

- The most notable differences in agreement are observed among the regions, with 1 in 4 Caguas, Carolina and Guayama residents disagreeing with this criterion.

**Table 5.1**

*Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner During Interventions*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 70.0 | 65.0 | 63.0 | 64.0 | 70.0 | 77.0 BCD | 69.0 | 71.0 | 80.0 JK | 66.0 | 69.0 | 72.0 Z | 66.0 |
| No | 30.0 | 35.0 F | 37.0 F | 36.0 F | 30.0 | 23.0 | 31.0 | 29.0 | 20.0 | 34.0 I | 31.0 I | 28.0 | 34.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 907 | 103 | 128 | 129 | 224 | 323 | 475 | 432 | 187 | 325 | 395 | 597 | 310 |
| No | 393 | 55 | 74 | 71 | 94 | 99 | 218 | 175 | 47 | 169 | 177 | 235 | 158 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q5. Do you consider that most of the PR Police Officers communicate with citizens in a respectful manner during interventions?

**Table 5.2**

*Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner During Interventions*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 70.0 | 70.0 M | 82.0 ** Q | 75.0 | 71.0 | 68.0 | 60.0 | 71.0 | 64.0 | 67.0 | 71.0 | 64.0 | 63.0 | 79.0 Q |
| No | 30.0 | 30.0 | 18.0 | 25.0 | 29.0 | 32.0 M | 40.0 MNRX | 29.0 M | 36.0 M | 33.0 | 29.0 | 36.0 M | 37.0 M | 21.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 907 | 90 | 95 | 98 | 46 | 70 | 78 | 166 | 74 | 35 | 65 | 25 | 33 | 31 |
| No | 393 | 40 | 22 | 32 | 19 | 34 | 52 | 68 | 43 | 17 | 26 | 14 | 19 | 8 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q5. Do you consider that most of the PR Police Officers communicate with citizens in a respectful manner during interventions?

Seven out of ten community members consider that the PRPD officers communicate with citizens in a respectful manner during interventions.

- The respectful manner response is higher among those with knowledge about the reform.

- This consideration is higher among the 60+ year old segment, the A/B SEL and residents of Arecibo and Aibonito.

- By comparison, residents of Caguas, Fajardo and Carolina have a lower incidence of this consideration compared to other regions (although the majority response is that officers communicate respectfully during interventions).

**Table 6.1**

*PR Police Take the Appropriate Measures when Identifying Cases of Corruption*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 33.0 | 31.0 | 25.0 | 32.0 | 30.0 | 40.0 BCE | 33.0 | 33.0 | 29.0 | 30.0 | 37.0 IJ | 37.0 Z | 25.0 |
| No | 45.0 | 45.0 | 54.0 EF | 50.0 F | 44.0 | 38.0 | 43.0 | 46.0 | 44.0 | 49.0 K | 41.0 | 44.0 | 45.0 |
| Don't know | 22.0 | 24.0 | 21.0 | 18.0 | 26.0 D | 22.0 | 24.0 | 21.0 | 27.0 | 21.0 | 22.0 | 19.0 | 30.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 430 | 49 | 51 | 65 | 94 | 171 | 228 | 202 | 67 | 150 | 212 | 311 | 118 |
| No | 579 | 71 | 107 | 99 | 141 | 160 | 298 | 281 | 103 | 240 | 236 | 368 | 211 |
| Don't know | 292 | 38 | 43 | 37 | 83 | 91 | 167 | 124 | 64 | 103 | 124 | 153 | 139 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q6. Do you think that the PR Police take the appropriate measures when they identify cases of corruption?

**Table 6.2**

*PR Police Take the Appropriate Measures when Identifying Cases of Corruption*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 33.0 | 30.0 | 43.0 LPQSU | 45.0 LPQSU | 33.0 | 28.0 | 26.0 | 35.0 S | 23.0 | 29.0 | 27.0 | 35.0 | 39.0 S | 38.0 |
| No | 45.0 | 46.0 W | 38.0 | 41.0 | 41.0 | 46.0 | 53.0 MW | 45.0 W | 46.0 | 41.0 | 54.0 MW | 41.0 | 29.0 | 42.0 |
| Don't know | 22.0 | 24.0 N | 19.0 | 14.0 | 26.0 | 26.0 N | 21.0 | 20.0 | 31.0 MNR | 30.0 N | 19.0 | 24.0 | 32.0 N | 20.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 430 | 39 | 50 | 59 | 22 | 29 | 34 | 81 | 28 | 15 | 24 | 14 | 20 | 15 |
| No | 579 | 60 | 44 | 53 | 27 | 48 | 69 | 105 | 53 | 21 | 49 | 16 | 15 | 16 |
| Don't know | 292 | 31 | 22 | 18 | 17 | 27 | 27 | 48 | 36 | 15 | 17 | 9 | 16 | 8 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q6. Do you think that the PR Police take the appropriate measures when they identify cases of corruption?

Only one-third of respondents indicate that they feel that PRPD officers take the appropriate measures when identifying cases of corruption. Nearly half answer No to this criterion, with the remaining not knowing how to answer.

- Once again, those with knowledge about the reform have a higher incidence of indicating that appropriate measures are taken, although there are still more of these respondents that indicate that it is a no.

- The 60+year old segment, the D/E SEL and residents of Arecibo and Ponce in particular, have a higher Yes response to officers taking the appropriate measures when identifying corruption cases.

**USE OF FORCE**

The main objectives of the Use of Force compliance area are that PRPD officers shall use force in accordance with the rights, privileges, and immunities secured or protected by the Constitution or laws of the United States and the Commonwealth of Puerto Rico, and shall prohibit the use of unreasonable force. PRPD shall develop policies and procedures that enable officers to rely primarily on non-force techniques to effectively police; use force only when necessary; and de-escalate the use of force at the earliest possible moment.  ("Agreement" ¶ 22)

**Table 7.1**

*Level of Agreement with the PR Police Has Trained its Police Officers with Updated Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 18.9 | 19.9 | 19.1 | 17.9 | 18.7 | 19.2 | 19.0 | 18.8 | 10.7 | 21.1 I | 20.4 I | 21.9 Z | 13.6 |
| (4) Somewhat agree | 33.4 | 29.1 | 27.8 | 29.1 | 29.4 | 42.9 BCDE | 32.7 | 34.3 | 38.1 | 31.1 | 33.6 | 36.7 Z | 27.6 |
| (3) Nor agree, nor disagree | 20.5 | 25.0 F | 25.1 F | 20.7 | 22.2 F | 15.3 | 19.7 | 21.4 | 19.2 | 21.2 | 20.4 | 17.7 | 25.4 Y |
| (2) Somewhat disagree | 11.9 | 11.7 | 13.1 F | 15.6 F | 14.4 F | 7.9 | 11.7 | 12.3 | 18.9 JK | 11.0 | 9.9 | 11.7 | 12.4 |
| (1) Totally disagree | 9.6 | 9.2 | 10.7 | 10.9 | 9.8 | 8.4 | 9.8 | 9.4 | 8.7 | 10.2 | 9.4 | 8.5 | 11.4 |
| Don't know | 5.6 | 5.2 | 4.3 | 5.8 | 5.5 | 6.5 | 7.1 H | 3.9 | 4.4 | 5.5 | 6.3 | 3.4 | 9.6 Y |
| TOP 2 BOX (4, 5) | 52.4 | 49.0 | 46.9 | 46.9 | 48.1 | 62.0 BCDE | 51.8 | 53.1 | 48.9 | 52.1 | 54.0 | 58.7 Z | 41.2 |
| BOT 2 BOX (1, 2) | 21.5 | 20.8 | 23.8 | 26.6 F | 24.2 F | 16.3 | 21.5 | 21.6 | 27.6 K | 21.2 | 19.3 | 20.2 | 23.8 |
| AVERAGE | 3.4 | 3.4 | 3.3 | 3.3 | 3.4 | 3.6 CDE | 3.4 | 3.4 | 3.2 | 3.4 | 3.5 I | 3.5 Z | 3.2 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 246 | 31 | 38 | 36 | 59 | 81 | 132 | 114 | 25 | 104 | 117 | 183 | 63 |
| (4) Somewhat agree | 435 | 46 | 56 | 58 | 94 | 181 | 227 | 208 | 89 | 154 | 192 | 306 | 129 |
| (3) Nor agree, nor disagree | 266 | 39 | 50 | 42 | 71 | 64 | 136 | 130 | 45 | 105 | 117 | 147 | 119 |
| (2) Somewhat disagree | 155 | 18 | 26 | 31 | 46 | 33 | 81 | 75 | 44 | 54 | 57 | 97 | 58 |
| (1) Totally disagree | 124 | 14 | 21 | 22 | 31 | 35 | 68 | 56 | 20 | 50 | 54 | 71 | 53 |
| Don't know | 73 | 8 | 9 | 12 | 17 | 27 | 49 | 24 | 10 | 27 | 36 | 28 | 45 |
| TOP 2 BOX (4, 5) | 681 | 77 | 94 | 94 | 153 | 262 | 359 | 322 | 114 | 258 | 309 | 488 | 193 |
| BOT 2 BOX (1, 2) | 280 | 33 | 48 | 53 | 77 | 69 | 149 | 131 | 64 | 105 | 110 | 168 | 112 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notes**
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.
Q7. According to your perception, how much do you agree that the PR Police has trained its police officers with updated techniques necessary to prevent the excessive use of force when intervening with citizens?

**Table 7.2**

*Level of Agreement with the PR Police Has Trained its Police Officers with Updated Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally agree | 18.9 | 17.9 | 15.9 | 28.9 LMOQS | 10.8 | 17.7 | 10.2 | 23.6 OQ | 15.2 | 21.0 | 21.2 Q | 14.9 | 17.8 | 24.4 Q |
| (4) Somewhat agree | 33.4 | 29.3 | 44.5 LNSUX | 28.6 | 43.1 S | 32.4 | 34.2 | 35.2 | 25.6 | 30.8 | 28.8 | 46.1 S | 36.9 | 24.9 |
| (3) Nor agree, nor disagree | 20.5 | 21.2 | 22.0 | 20.2 | 25.8 | 22.4 | 18.4 | 15.9 | 23.6 | 22.8 | 23.0 | 16.1 | 18.1 | 24.4 |
| (2) Somewhat disagree | 11.9 | 13.4 | 9.0 | 10.6 | 14.3 | 10.9 | 13.3 | 9.5 | 16.9 | 9.7 | 11.7 | 12.4 | 11.7 | 18.3 |
| (1) Totally disagree | 9.6 | 7.9 | 4.3 | 7.4 | 3.7 | 12.5 M | 17.7 LMNOR | 9.2 | 9.3 | 13.8 M | 12.2 M | 8.0 | 7.7 | 7.9 |
| Don't know | 5.6 | 10.4 UX | 4.2 | 4.3 | 2.3 | 4.1 | 6.2 | 6.7 | 9.5 | 2.0 | 2.9 | 2.6 | 7.7 | - |
| TOP 2 BOX (4, 5) | 52.4 | 47.2 | 60.4 LQS | 57.5 QS | 53.9 | 50.1 | 44.4 | 58.7 LQS | 40.8 | 51.8 | 50.1 | 61.0 S | 54.7 | 49.3 |
| BOT 2 BOX (1, 2) | 21.5 | 21.2 | 13.3 | 18.0 | 18.0 | 23.3 | 31.0 MNR | 18.7 | 26.1 M | 23.4 | 23.9 | 20.4 | 19.5 | 26.3 |
| AVERAGE | 3.4 | 3.4 | 3.6 QS | 3.6 QS | 3.4 | 3.3 | 3.1 | 3.6 QS | 3.2 | 3.4 | 3.4 | 3.5 | 3.5 | 3.4 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 246 | 23 | 19 | 38 | 7 | 18 | 13 | 55 | 18 | 11 | 19 | 6 | 9 | 10 |
| (4) Somewhat agree | 435 | 38 | 52 | 37 | 28 | 34 | 44 | 82 | 30 | 16 | 26 | 18 | 19 | 10 |
| (3) Nor agree, nor disagree | 266 | 28 | 26 | 26 | 17 | 23 | 24 | 37 | 28 | 12 | 21 | 6 | 9 | 10 |
| (2) Somewhat disagree | 155 | 17 | 11 | 14 | 9 | 11 | 17 | 22 | 20 | 5 | 11 | 5 | 6 | 7 |
| (1) Totally disagree | 124 | 10 | 5 | 10 | 2 | 13 | 23 | 22 | 11 | 7 | 11 | 3 | 4 | 3 |
| Don't know | 73 | 14 | 5 | 6 | 2 | 4 | 8 | 16 | 11 | 1 | 3 | 1 | 4 | 0 |
| TOP 2 BOX (4, 5) | 681 | 61 | 71 | 75 | 35 | 52 | 58 | 137 | 48 | 27 | 46 | 24 | 28 | 19 |
| BOT 2 BOX (1, 2) | 280 | 28 | 16 | 23 | 12 | 24 | 40 | 44 | 31 | 12 | 22 | 8 | 10 | 10 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q7. According to your perception, how much do you agree that the PR Police has trained its police officers with updated techniques necessary to prevent the excessive use of force when intervening with citizens?

Over half of the respondents show some level of agreement that the PRPD has trained its officers with updated techniques on how to prevent the excessive use of force.

- This agreement is highest among 60+ year old, while disagreement levels are highest among residents of Caguas.

**Table 8.1**

*PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Provide Surveillance in Constitutional Activities and Demonstrations*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| | | | | | | | | | | | | | |
| Percentage (%) | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 59.0 | 47.0 | 52.0 | 56.0 | 60.0 B | 68.0 BCDE | 56.0 | 63.0 G | 64.0 | 57.0 | 60.0 | 62.0 Z | 53.0 |
| No | 32.0 | 41.0 EF | 39.0 EF | 38.0 F | 30.0 | 24.0 | 32.0 | 32.0 | 32.0 | 33.0 | 31.0 | 31.0 | 34.0 |
| Don't know | 9.0 | 12.0 | 9.0 | 6.0 | 10.0 | 8.0 | 12.0 H | 5.0 | 4.0 | 10.0 I | 9.0 I | 7.0 | 13.0 Y |
| Frequency | | | | | | | | | | | | | |
| Yes | 770 | 75 | 105 | 112 | 190 | 287 | 385 | 385 | 149 | 280 | 341 | 520 | 250 |
| No | 417 | 64 | 79 | 76 | 96 | 101 | 225 | 191 | 74 | 164 | 178 | 257 | 160 |
| Don't know | 113 | 19 | 17 | 12 | 31 | 34 | 83 | 31 | 11 | 50 | 53 | 55 | 58 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q8. Do you consider that the PR Police Officers respect and protect the right to free expression of citizens when
they provide surveillance in constitutional activities and demonstrations such as: strikes, marches, etc.?

**Table 8.2**

*PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Provide Surveillance in Constitutional Activities and Demonstrations*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Percentage (%) | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 59.0 | 59.0 | 77.0 ** | 66.0 QS | 53.0 | 64.0 QS | 48.0 | 50.0 | 50.0 | 50.0 | 65.0 | 66.0 Q | 62.0 |
| No | 32.0 | 31.0 M | 16.0 | 29.0 M | 37.0 M | 25.0 | 46.0 ** | 32.0 M | 37.0 M | 37.0 M | 35.0 M | 35.0 M | 27.0 | 33.0 M |
| Don't know | 9.0 | 10.0 | 7.0 | 5.0 | 10.0 | 11.0 V | 6.0 | 12.0 M | 13.0 NV | 13.0 V | 6.0 | — | 7.0 | 5.0 |
| Frequency | | | | | | | | | | | | | | |
| Yes | 770 | 77 | 90 | 85 | 35 | 67 | 63 | 132 | 58 | 26 | 54 | 25 | 34 | 24 |
| No | 417 | 41 | 19 | 38 | 24 | 26 | 60 | 75 | 43 | 19 | 32 | 14 | 14 | 13 |
| Don't know | 113 | 13 | 8 | 7 | 6 | 12 | 8 | 27 | 15 | 7 | 5 | — | 4 | 2 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q8. Do you consider that the PR Police Officers respect and protect the right to free expression of citizens when
they provide surveillance in constitutional activities and demonstrations such as: strikes, marches, etc.?

Six out of ten community members indicate that the PRPD officers respect and protect the citizens' right of free expression.

- The disagreement with this criterion increases the younger the respondent's age.

- By regions, the highest agreement is in Arecibo while the highest disagreement is in Caguas.

**Table 9.1**

*PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a Mental Health Crisis*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 48.0 | 41.0 | 44.0 | 45.0 | 46.0 | 56.0 BCDE | 46.0 | 50.0 | 52.0 | 44.0 | 50.0 | 54.0 Z | 37.0 |
| No | 30.0 | 42.0 CEF | 32.0 | 37.0 F | 30.0 F | 21.0 | 30.0 | 30.0 | 23.0 | 31.0 I | 31.0 I | 29.0 | 32.0 |
| Don't know | 22.0 | 17.0 | 24.0 | 18.0 | 24.0 | 23.0 | 24.0 | 20.0 | 25.0 | 25.0 K | 19.0 | 17.0 | 31.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 623 | 64 | 89 | 90 | 144 | 236 | 318 | 306 | 121 | 217 | 285 | 450 | 174 |
| No | 391 | 66 | 65 | 74 | 96 | 89 | 211 | 179 | 55 | 155 | 180 | 241 | 150 |
| Don't know | 286 | 27 | 47 | 37 | 77 | 97 | 164 | 122 | 58 | 122 | 107 | 142 | 145 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q9. Do you consider that the PR Police Officers intervene appropriately with citizens who have problems of having a mental health crisis?

**Table 9.2**

*PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a Mental Health Crisis*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 48.0 | 47.0 Q | 70.0 ** | 57.0 QST | 59.0 QST | 43.0 | 34.0 | 46.0 Q | 36.0 | 39.0 | 50.0 QS | 52.0 Q | 41.0 | 54.0 QS |
| No | 30.0 | 25.0 | 15.0 | 27.0 M | 26.0 | 33.0 M | 45.0 ** | 31.0 M | 39.0 LMW | 35.0 M | 29.0 M | 30.0 | 21.0 | 24.0 |
| Don't know | 22.0 | 28.0 MNO | 15.0 | 16.0 | 15.0 | 24.0 | 21.0 | 23.0 | 25.0 | 26.0 | 21.0 | 18.0 | 38.0 ** | 22.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 623 | 62 | 81 | 74 | 38 | 45 | 44 | 108 | 42 | 20 | 45 | 20 | 21 | 21 |
| No | 391 | 32 | 18 | 36 | 17 | 34 | 59 | 73 | 46 | 18 | 27 | 12 | 11 | 9 |
| Don't know | 286 | 36 | 18 | 20 | 9 | 25 | 27 | 53 | 30 | 13 | 19 | 7 | 20 | 8 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q9. Do you consider that the PR Police Officers intervene appropriately with citizens who have problems of having a mental health crisis?

Nearly half of the respondents indicate that the PRPD officers intervene appropriately when dealing with citizens going through a mental health crisis.

- This agreement is highest among 60+ year old and residents of Arecibo, while the No response is highest in Caguas and Carolina.

The agreement with all of the Use of Force indicators is significantly higher among those community members that indicated having knowledge about the reform.

**SEARCHES AND SEIZURES**

The main objectives of the Search and Seizures compliance area are that thee  PRPD shall ensure that all investigatory stops, searches, and arrests are conducted in accordance with the rights, privileges, or immunities secured or protected by the Constitution and laws of the United States and the Commonwealth of Puerto Rico. PRPD shall ensure that investigatory stops, searches, and arrests are conducted as part of effective crime prevention strategies that are consistent with community priorities for enforcement. ("Agreement" ¶ 58)

**Table 10.1**

*Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to Intervene With You or Any Other Citizen in the Last 5 Years*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 32.0 | 38.0 F | 38.0 F | 39.0 F | 39.0 F | 22.0 | 29.0 | 35.0 G | 34.0 K | 37.0 K | 26.0 | 33.0 | 30.0 |
| No | 68.0 | 62.0 | 62.0 | 61.0 | 66.0 | 78.0 BCDE | 71.0 H | 65.0 | 66.0 | 63.0 | 74.0 IJ | 67.0 | 70.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 415 | 60 | 76 | 79 | 107 | 94 | 203 | 212 | 80 | 184 | 151 | 274 | 140 |
| No | 885 | 98 | 125 | 122 | 211 | 329 | 490 | 395 | 154 | 310 | 421 | 558 | 328 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q10. In the last 5 years, have you experienced or witnessed any situation where PR Police Officers have had to intervene with you or any other citizen?

**Table 10.2**

*Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to Intervene With You or Any Other Citizen in the Last 5 Years*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 32.0 | 43.0 MPQTV | 23.0 | 34.0 | 32.0 | 28.0 | 27.0 | 36.0 M | 33.0 | 25.0 | 30.0 | 24.0 | 30.0 | 35.0 |
| No | 68.0 | 57.0 | 77.0 LR | 66.0 | 68.0 | 72.0 L | 73.0 L | 64.0 | 67.0 | 75.0 L | 70.0 | 76.0 L | 70.0 | 65.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 415 | 56 | 27 | 44 | 21 | 30 | 36 | 84 | 38 | 13 | 28 | 9 | 15 | 14 |
| No | 885 | 74 | 90 | 86 | 44 | 74 | 94 | 150 | 79 | 39 | 63 | 30 | 37 | 25 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q10. In the last 5 years, have you experienced or witnessed any situation where PR Police Officers have had to intervene with you or any other citizen?

One-third of community members indicate having witnessed a police intervention with a citizen (be it themselves or someone else) in the last five years.

- This incidence is higher among Males and residents of San Juan, while being lower among 60+ year old and residents of Arecibo, Guayama and Utuado.

**Table 11.1**

*Level of Confidence that the PR Police Officers Followed the Correct Procedures During an Intervention with a Citizen*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (4) Very confident | 27.9 | 13.8 | 24.3 | 34.0 D | 27.3 B | 35.4 B | 31.8 | 24.2 | 30.4 | 28.9 | 25.4 | 29.5 | 24.9 |
| (3) Somewhat confident | 29.7 | 34.3 D | 37.9 D | 17.7 | 30.1 D | 29.6 | 27.3 | 32.0 | 31.3 | 25.1 | 34.4 | 29.8 | 29.4 |
| (2) Somewhat distrustful | 25.7 | 37.8 CF | 18.5 | 27.6 | 26.3 | 21.7 | 22.6 | 28.7 | 22.3 | 27.2 | 25.8 | 25.0 | 27.2 |
| (1) Very distrustful | 15.9 | 14.0 | 18.2 | 19.5 | 16.3 | 11.7 | 17.1 | 14.7 | 14.0 | 18.4 | 13.8 | 15.4 | 16.9 |
| Don't remember | 0.8 | — | 1.2 | 1.2 | — | 1.7 | 1.2 | 0.4 | 1.9 | 0.5 | 0.6 | 0.3 | 1.7 |
| TOP 2 BOX (3, 4) | 57.6 | 48.1 | 62.1 | 51.7 | 57.4 | 65.0 | 59.1 | 56.2 | 61.7 | 54.0 | 59.8 | 59.3 | 54.2 |
| BOT 2 BOX (1, 2) | 41.6 | 51.9 F | 36.7 | 47.1 | 42.6 | 33.3 | 39.7 | 43.4 | 36.4 | 45.6 | 39.6 | 40.4 | 44.0 |
| AVERAGE | 2.7 | 2.5 | 2.7 | 2.7 | 2.7 | 2.9 CDE | 2.8 | 2.7 | 2.8 | 2.7 | 2.7 I | 2.7 Z | 2.6 |
| **Frequency** | | | | | | | | | | | | | |
| (4) Very confident | 116 | 8 | 18 | 27 | 29 | 33 | 65 | 51 | 24 | 53 | 38 | 81 | 35 |
| (3) Somewhat confident | 123 | 20 | 29 | 14 | 32 | 28 | 55 | 68 | 25 | 46 | 52 | 82 | 41 |
| (2) Somewhat distrustful | 107 | 23 | 14 | 22 | 28 | 20 | 46 | 61 | 18 | 50 | 39 | 69 | 38 |
| (1) Very distrustful | 66 | 8 | 14 | 15 | 18 | 11 | 35 | 31 | 11 | 34 | 21 | 42 | 24 |
| Don't remember | 3 | — | 1 | 1 | — | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| TOP 2 BOX (3, 4) | 239 | 29 | 47 | 41 | 62 | 61 | 120 | 119 | 50 | 99 | 90 | 163 | 76 |
| BOT 2 BOX (1, 2) | 173 | 31 | 28 | 37 | 46 | 31 | 81 | 92 | 29 | 84 | 60 | 111 | 62 |
| Unweighted Base | 431 | 62 | 88 | 88 | 124 | 69 | 215 | 216 | 77 | 196 | 158 | 281 | 150 |
| Weighted Base | 415 | 60 | 76 | 79 | 107 | 94 | 203 | 212 | 80 | 184 | 151 | 274 | 140 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.

Base: Among those who have experienced or witnessed any situation where PR Police officers have had to intervene with you or any other citizen.

Q11. During the process of the intervention of PR Police Officers with you or another citizen, how confident were you that the police were following the correct procedures?

**Table 11.2**

*Level of Confidence that the PR Police Officers Followed the Correct Procedures During an Intervention with a Citizen*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (4) Very confident | 27.9 | 26.9 | 57.3 LNQS | 33.8 QS | 25.5 | 32.4 | 12.2 | 37.4 QS | 14.2 | 27.1 | 23.5 | 21.3 | 5.5 | 8.7 |
| (3) Somewhat confident | 29.7 | 25.1 | 19.5 | 29.0 | 34.7 | 35.3 | 24.8 | 25.9 | 30.8 | 36.4 | 35.2 | 44.3 | 45.8 | 37.9 |
| (2) Somewhat distrustful | 25.7 | 15.5 | 16.7 | 31.1 | 24.1 | 23.4 | 39.9 LM | 24.6 | 36.2 L | 14.5 | 24.1 | 22.5 | 20.1 | 38.7 |
| (1) Very distrustful | 15.9 | 29.6 MNR | 6.5 | 6.2 | 15.7 | 8.9 | 23.2 N | 12.1 | 14.1 | 22.0 | 17.3 | 11.9 | 28.7 | 14.6 |
| Don't remember | 0.8 | 2.8 | — | — | — | — | — | — | 4.8 R | — | — | — | — | — |
| TOP 2 BOX (3, 4) | 57.6 | 52.1 | 76.7 LQS | 62.8 Q | 60.2 | 67.6 | 37.0 | 63.3 Q | 45.0 | 63.5 | 58.6 | 65.5 | 51.2 | 46.7 |
| BOT 2 BOX (1, 2) | 41.6 | 45.2 | 23.3 | 37.2 | 39.8 | 32.4 | 63.0 MNR | 36.7 | 50.2 M | 36.5 | 41.4 | 34.5 | 48.8 | 53.3 |
| AVERAGE | 2.7 | 2.5 | 3.3 LQS | 2.9 QS | 2.7 | 2.9 | 2.3 | 2.9 QS | 2.5 | 2.7 | 2.7 | 2.8 | 2.3 | 2.4 |
| **Frequency** | | | | | | | | | | | | | | |
| (4) Very confident | 116 | 15 | 16 | 15 | 5 | 10 | 4 | 32 | 5 | 4 | 7 | 2 | 1 | 1 |
| (3) Somewhat confident | 123 | 14 | 5 | 13 | 7 | 10 | 9 | 22 | 12 | 5 | 10 | 4 | 7 | 5 |
| (2) Somewhat distrustful | 107 | 9 | 5 | 14 | 5 | 7 | 14 | 21 | 14 | 2 | 7 | 2 | 3 | 5 |
| (1) Very distrustful | 66 | 17 | 2 | 3 | 3 | 3 | 8 | 10 | 5 | 3 | 5 | 1 | 4 | 2 |
| Don't remember | 3 | 2 | — | — | — | — | — | — | 2 | — | — | — | — | — |
| TOP 2 BOX (3, 4) | 239 | 29 | 21 | 28 | 13 | 20 | 13 | 53 | 17 | 8 | 16 | 6 | 8 | 6 |
| BOT 2 BOX (1, 2) | 173 | 25 | 6 | 17 | 8 | 10 | 23 | 31 | 19 | 5 | 11 | 3 | 8 | 7 |
| Unweighted Base | 431 | 56 | 32 | 46 | 20^ | 30 | 38 | 89 | 40 | 13^ | 28^ | 9^ | 17^ | 13^ |
| Weighted Base | 415 | 56 | 27^ | 44 | 21^ | 30 | 36 | 84 | 38 | 13^ | 28^ | 9^ | 15^ | 14^ |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Base: Among those who have experienced or witnessed any situation where  PR Police officers have had to intervene with you or any other citizen.
Q11. During the process of the intervention of PR Police Officers with you or another citizen, how confident were you that the police were following the correct procedures?

Over half of the respondents indicate a positive level of trust in that the police officer followed correct procedures when intervening with citizens. Still, four out of ten indicate a level of distrust towards correct procedures being followed.

- Trust levels in correct procedure being followed increase the older the respondent and is highest among residents of Arecibo.

- In terms of distrust, the 18-24 age group, and residents of Caguas exhibit higher levels.

**Table 12.1**

*PR Police Officers Explained the Reasons for Intervening with Interviewed or Another Citizen in a Clear And Professional Manner*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 61.0 | 61.0 | 55.0 | 67.0 | 58.0 | 65.0 | 68.0 H | 54.0 | 58.0 | 58.0 | 66.0 | 62.0 | 60.0 |
| No | 32.0 | 31.0 | 38.0 | 28.0 | 37.0 | 27.0 | 28.0 | 37.0 | 36.0 | 33.0 | 29.0 | 32.0 | 33.0 |
| Don't know | 7.0 | 8.0 | 7.0 | 5.0 | 5.0 | 8.0 | 4.0 | 9.0 G | 6.0 | 9.0 | 5.0 | 6.0 | 7.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 253 | 36 | 41 | 53 | 62 | 61 | 138 | 115 | 46 | 107 | 100 | 169 | 85 |
| No | 134 | 18 | 29 | 22 | 40 | 25 | 57 | 77 | 29 | 61 | 44 | 88 | 46 |
| Don't know | 28 | 5 | 5 | 4 | 6 | 8 | 8 | 20 | 5 | 16 | 7 | 18 | 10 |
| Unweighted Base | 431 | 62 | 88 | 88 | 124 | 69 | 215 | 216 | 77 | 196 | 158 | 281 | 150 |
| Weighted Base | 415 | 60 | 76 | 79 | 107 | 94 | 203 | 212 | 80 | 184 | 151 | 274 | 140 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Base: Among those who have experienced or witnessed any situation where  PR Police officers have had to intervene with you or any other citizen.

**Table 12.2**

*PR Police Officers Explained the Reasons for Intervening with Interviewed or Another Citizen in a Clear And Professional Manner*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 61.0 | 58.0 Q | 80.0 LQS | 71.0 QS | 62.0 | 71.0 | 34.0 | 63.0 Q | 45.0 | 56.0 | 70.0 | 64.0 | 72.0 | 55.0 |
| No | 32.0 | 37.0 | 17.0 | 26.0 | 29.0 | 23.0 | 45.0 M | 29.0 | 43.0 M | 44.0 | 30.0 | 36.0 | 28.0 | 45.0 |
| Don't know | 7.0 | 5.0 | 3.0 | 3.0 | 9.0 | 6.0 | 21.0 LMNR | 8.0 | 12.0 | — | — | — | — | — |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 253 | 32 | 22 | 32 | 13 | 21 | 12 | 53 | 17 | 7 | 19 | 6 | 11 | 7 |
| No | 134 | 20 | 5 | 11 | 6 | 7 | 16 | 24 | 17 | 6 | 8 | 3 | 4 | 6 |
| Don't know | 28 | 3 | 1 | 1 | 2 | 2 | 7 | 7 | 5 | — | — | — | — | — |
| Unweighted Base | 431 | 56 | 32 | 44 | 20^ | 30 | 38 | 89 | 40 | 13^ | 28^ | 9^ | 17^ | 13^ |
| Weighted Base | 415 | 56 | 27^ | 44 | 21^ | 30 | 36 | 84 | 38 | 13^ | 28^ | 9^ | 15^ | 14^ |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Base: Among those who have experienced or witnessed any situation where  PR Police officers have had to intervene with you or any other citizen.
Q12. In the intervention, did the PR Police Officers explained the reasons for intervening with you or another citizen in a clear and professional manner?

Six out of ten respondents indicated that the police officers explained the reasons for their

intervention in a clear and professional manner.

- This incidence is higher among Females, and residents of Arecibo and Ponce.

- The No response for this criterion is higher among residents of Caguas and Carolina.

**Table 13.1**

*Level of Agreement that the PR Police Officers When Making Arrests or Any Other Intervention Always Do so for Justified Reasons as Established By Law*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| | | **Percentage (%)** | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 26.8 | 23.1 | 24.8 | 26.5 | 25.1 | 30.5 | 29.5 H | 23.6 | 15.3 | 29.9 I | 28.7 I | 28.7 Z | 23.4 |
| (4) Somewhat agree | 35.9 | 33.9 | 33.4 | 32.3 | 36.5 | 39.0 | 35.1 | 36.8 | 40.5 | 34.6 | 35.1 | 38.7 Z | 31.0 |
| (3) Nor agree, nor disagree | 19.6 | 25.3 EF | 23.2 F | 24.7 EF | 17.5 | 14.9 | 19.3 | 19.9 | 21.3 | 18.4 | 19.9 | 17.1 | 24.0 Y |
| (2) Somewhat disagree | 9.6 | 11.7 | 11.3 | 8.7 | 10.2 | 8.0 | 7.7 | 11.8 G | 14.6 K | 10.1 | 7.2 | 9.2 | 10.3 |
| (1) Totally disagree | 3.2 | 2.5 | 1.7 | 4.9 | 4.6 | 2.3 | 2.9 | 3.6 | 3.6 | 2.4 | 3.8 | 2.9 | 3.7 |
| Don't know | 4.9 | 3.6 | 5.6 | 2.8 | 6.1 | 5.3 | 5.4 | 4.4 | 4.7 | 4.6 | 5.3 | 3.4 | 7.5 Y |
| TOP 2 BOX (4, 5) | 62.7 | 56.9 | 58.2 | 58.9 | 61.7 | 69.5 BCDE | 64.6 | 60.4 | 55.8 | 64.5 I | 63.9 I | 67.3 Z | 54.4 |
| BOT 2 BOX (1, 2) | 12.8 | 14.2 | 13.1 | 13.6 | 14.7 | 10.3 | 10.6 | 15.3 G | 18.2 K | 12.5 | 10.9 | 12.1 | 14.1 |
| AVERAGE | 3.8 | 3.7 | 3.7 | 3.7 | 3.7 | 3.9 BCDE | 3.9 H | 3.7 | 3.5 | 3.8 I | 3.8 I | 3.8 Z | 3.7 |
| | | **Frequency** | | | | | | | | | | | |
| (5) Totally agree | 348 | 36 | 50 | 53 | 80 | 129 | 205 | 143 | 36 | 148 | 164 | 238 | 110 |
| (4) Somewhat agree | 467 | 53 | 67 | 65 | 116 | 165 | 243 | 223 | 95 | 171 | 201 | 322 | 145 |
| (3) Nor agree, nor disagree | 255 | 40 | 47 | 50 | 56 | 63 | 134 | 121 | 50 | 91 | 114 | 142 | 112 |
| (2) Somewhat disagree | 125 | 18 | 23 | 18 | 32 | 34 | 54 | 71 | 34 | 50 | 41 | 77 | 48 |
| (1) Totally disagree | 42 | 4 | 3 | 10 | 14 | 10 | 20 | 22 | 8 | 12 | 21 | 24 | 17 |
| Don't know | 64 | 6 | 11 | 6 | 19 | 22 | 37 | 27 | 11 | 23 | 30 | 29 | 35 |
| TOP 2 BOX (4, 5) | 815 | 90 | 117 | 118 | 196 | 293 | 448 | 367 | 131 | 319 | 365 | 560 | 254 |
| BOT 2 BOX (1, 2) | 167 | 22 | 26 | 27 | 47 | 44 | 74 | 93 | 42 | 62 | 62 | 101 | 66 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.

Q13. According to your perception, how much do you agree that the PR Police Officers when they make arrests, searches of a citizen or property, or seizures always do so for justified reasons as established by law?

**Table 13.2**

*Level of Agreement that the PR Police Officers When Making Arrests or Any Other Intervention Always Do so for Justified Reasons as Established By Law*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | | | | | | | | | | | | | |
| (5) Totally agree | 26.8 | 27.1 | 23.7 | 36.9 MOQSX | 18.8 | 27.5 | 21.5 | 27.9 S | 17.8 | 32.1 | 35.5 OQSX | 26.1 | 31.1 | 17.3 |
| (4) Somewhat agree | 35.9 | 31.0 | 33.4 | 32.2 | 40.0 | 33.5 | 40.6 | 39.9 | 31.5 | 25.7 | 35.8 | 50.1 LST | 33.0 | 48.2 T |
| (3) Nor agree, nor disagree | 19.6 | 21.5 | 25.4 R | 19.6 | 17.6 | 23.0 | 16.0 | 16.3 | 25.6 R | 19.7 | 18.6 | 10.3 | 18.9 | 16.0 |
| (2) Somewhat disagree | 9.6 | 8.5 | 12.6 N | 3.9 | 14.1 N | 6.0 | 10.4 | 8.5 | 11.0 NPR | 8.1 | 8.0 | 13.8 N | 12.9 |
| (1) Totally disagree | 3.2 | 3.5 | 2.6 | 2.0 | 4.1 | 5.2 | 5.3 | 2.6 | 2.8 | 3.7 | 1.0 | 5.5 | 1.6 | 2.9 |
| Don't know | 4.9 | 8.3 MTU | 2.2 | 5.4 | 5.4 | 4.8 | 6.3 | 4.7 | 11.2 ** | 10.7 | — | 1.0 | — | 1.6 2.9 |
| TOP 2 BOX (4, 5) | 62.7 | 58.2 | 57.1 | 69.1 S | 58.9 | 61.0 | 62.1 | 67.8 S | 49.3 | 57.8 | 71.3 MS | 76.2 MS | 64.1 | 65.4 |
| BOT 2 BOX (1, 2) | 12.8 | 12.0 | 15.2 N | 6.0 | 18.2 N | 11.2 | 15.6 N | 11.1 | 13.8 N | 22.5 NRU | 9.2 | 13.5 | 15.4 N | 15.7 |
| AVERAGE | 3.8 | 3.8 | 3.6 | 4.0 MOQST | 3.6 | 3.8 | 3.7 | 3.9 S | 3.6 | 3.6 | 4.0 MOQS | 3.8 | 3.8 | 3.7 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 348 | 35 | 28 | 48 | 12 | 29 | 28 | 65 | 21 | 17 | 32 | 10 | 16 | 7 |
| (4) Somewhat agree | 467 | 40 | 39 | 42 | 26 | 35 | 53 | 93 | 37 | 13 | 33 | 20 | 17 | 19 |
| (3) Nor agree, nor disagree | 255 | 28 | 30 | 25 | 11 | 24 | 21 | 38 | 30 | 10 | 17 | 4 | 10 | 6 |
| (2) Somewhat disagree | 125 | 11 | 15 | 5 | 9 | 6 | 14 | 20 | 13 | 10 | 7 | 3 | 7 | 5 |
| (1) Totally disagree | 42 | 5 | 3 | 3 | 3 | 5 | 7 | 6 | 3 | 2 | 1 | 2 | 1 | 1 |
| Don't know | 64 | 11 | 3 | 7 | 3 | 5 | 8 | 11 | 13 | — | 1 | — | 1 | 1 |
| TOP 2 BOX (4, 5) | 815 | 76 | 67 | 90 | 38 | 63 | 81 | 159 | 58 | 30 | 65 | 30 | 33 | 26 |
| BOT 2 BOX (1, 2) | 167 | 16 | 18 | 8 | 12 | 12 | 20 | 26 | 16 | 12 | 8 | 5 | 8 | 6 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q13. According to your perception, how much do you agree that the PR Police Officers when they make arrests,
       searches of a citizen or property, or seizures always do so for justified reasons as established by law?

Six out of ten respondents agree to some degree that police officer make arrests for justified

reasons according to the law.  A low incidence of disagreement is observed for this criterion.

- Agreement is higher among 60+ year old and those with knowledge about the reform.

## EQUAL PROTECTION AND NON-DISCRIMINATION

The main objectives of the Equal Protection and Non-Discrimination compliance area are for the PRPD to ensure that police services are delivered equitably, respectfully, and free of unlawful bias, in a manner that promotes broad community engagement and supports effective crime prevention. In conducting its activities, PRPD shall ensure that members of the public receive equal protection of the law, without bias based on race, color, ethnicity, national origin, religion, gender, disability, sexual orientation, gender identity, gender expression, or political ideology or affiliation, and in accordance with the rights, privileges, or immunities secured or protected by the Constitution and laws of the United States and the Commonwealth of Puerto Rico. ("Agreement" ¶ 80)

**Table 14.1**

*Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 31.0 | 25.6 | 29.5 | 34.7 | 28.8 | 33.5 | 32.3 | 29.4 | 19.9 | 33.9 I | 32.9 I | 33.6 Z | 26.2 |
| (4) Somewhat agree | 36.5 | 32.8 | 36.5 | 37.7 | 34.7 | 38.5 | 36.6 | 36.3 | 40.3 J | 31.6 | 39.1 J | 38.3 | 33.2 |
| (3) Nor agree, nor disagree | 14.5 | 23.0 CDF | 13.7 | 11.3 | 16.8 F | 11.5 | 14.0 | 15.0 | 18.5 K | 14.5 | 12.8 | 12.6 | 17.8 Y |
| (2) Somewhat disagree | 12.1 | 13.5 | 12.5 | 11.8 | 12.6 | 11.2 | 10.8 | 13.6 | 14.5 K | 13.1 | 10.3 | 10.9 | 14.4 |
| (1) Totally disagree | 6.0 | 5.0 | 7.8 | 4.5 | 7.1 | 5.3 | 6.2 | 5.7 | 6.8 | 6.9 | 4.9 | 4.6 | 8.4 Y |
| TOP 2 BOX (4, 5) | 67.4 | 58.4 | 66.0 | 72.4 BE | 63.5 | 72.0 BE | 68.9 | 65.7 | 60.2 | 65.5 | 72.0 IJ | 71.9 Z | 59.4 |
| BOT 2 BOX (1, 2) | 18.1 | 18.5 | 20.3 | 16.3 | 19.7 | 16.5 | 17.1 | 19.3 | 21.3 K | 20.0 K | 15.2 | 15.5 | 22.8 Y |
| AVERAGE | 3.7 | 3.6 | 3.7 | 3.9 BE | 3.7 | 3.8 BE | 3.8 | 3.7 | 3.5 | 3.7 I | 3.9 I | 3.9 Z | 3.5 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 402 | 40 | 59 | 70 | 92 | 141 | 224 | 179 | 47 | 168 | 188 | 280 | 123 |
| (4) Somewhat agree | 474 | 52 | 73 | 76 | 110 | 163 | 254 | 220 | 94 | 156 | 224 | 318 | 155 |
| (3) Nor agree, nor disagree | 188 | 36 | 28 | 23 | 53 | 48 | 97 | 91 | 43 | 72 | 73 | 105 | 83 |
| (2) Somewhat disagree | 158 | 21 | 25 | 24 | 40 | 47 | 75 | 82 | 34 | 65 | 59 | 90 | 67 |
| (1) Totally disagree | 78 | 8 | 16 | 9 | 23 | 22 | 43 | 35 | 16 | 34 | 28 | 39 | 39 |
| TOP 2 BOX (4, 5) | 876 | 92 | 133 | 145 | 202 | 304 | 477 | 399 | 141 | 323 | 412 | 598 | 278 |
| BOT 2 BOX (1, 2) | 235 | 29 | 41 | 33 | 63 | 70 | 118 | 117 | 50 | 99 | 87 | 129 | 106 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.
Q14. How much do you agree that the PR Police Officers provide their public security services to all citizens free of discrimination?

**Table 14.2**

*Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally agree | 31.0 | 38.9 | 27.7 | 32.9 | 35.8 | 39.9 | 23.7 | 30.7 | 23.4 | 29.6 | 27.1 | 32.7 | 32.9 | 30.5 |
| | | QS | | | | QS | | | | | | | | |
| (4) Somewhat agree | 36.5 | 30.4 | 42.8 | 34.6 | 32.9 | 32.5 | 28.9 | 38.3 | 40.4 | 38.1 | 41.8 | 35.7 | 44.0 | 38.1 |
| | | | LQ | | | | | | | | | | | |
| (3) Nor agree, nor disagree | 14.5 | 15.4 | 20.4 | 15.9 | 8.6 | 12.6 | 14.7 | 14.3 | 15.1 | 11.2 | 8.8 | 16.5 | 18.0 | 13.2 |
| | | | OU | | | | | | | | | | | |
| (2) Somewhat disagree | 12.1 | 11.5 | 4.9 | 9.0 | 13.9 | 12.0 | 24.4 | 10.0 | 14.3 | 12.6 | 18.1 | 5.2 | 1.6 | 15.4 |
| | | W | | | MW | W | ** | | MW | | W | | MRW | MW |
| (1) Totally disagree | 6.0 | 3.8 | 4.2 | 7.6 | 8.8 | 3.0 | 8.3 | 6.7 | 6.9 | 8.5 | 4.2 | 9.8 | 3.5 | 2.9 |
| TOP 2 BOX (4, 5) | 67.4 | 69.3 | 70.5 | 67.5 | 68.7 | 72.4 | 52.7 | 69.0 | 63.7 | 67.7 | 68.9 | 68.5 | 76.9 | 68.6 |
| | | Q | Q | Q | Q | Q | | Q | | | Q | | Q | |
| BOT 2 BOX (1, 2) | 18.1 | 15.3 | 9.1 | 16.6 | 22.7 | 15.0 | 32.7 | 16.6 | 21.1 | 21.1 | 22.3 | 15.0 | 5.0 | 18.2 |
| | | | | W | MW | | ** | W | MRW | MW | MW | | | |
| AVERAGE | 3.7 | 3.9 | 3.9 | 3.8 | 3.7 | 3.9 | 3.4 | 3.8 | 3.6 | 3.7 | 3.7 | 3.8 | 4.0 | 3.8 |
| | | Q | Q | Q | | Q | | Q | | | | | QS | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 402 | 51 | 32 | 43 | 23 | 41 | 31 | 72 | 27 | 15 | 25 | 13 | 17 | 12 |
| (4) Somewhat agree | 474 | 40 | 50 | 45 | 21 | 34 | 38 | 90 | 47 | 20 | 38 | 14 | 23 | 15 |
| (3) Nor agree, nor disagree | 188 | 20 | 24 | 21 | 6 | 13 | 19 | 34 | 18 | 6 | 8 | 6 | 9 | 5 |
| (2) Somewhat disagree | 158 | 15 | 6 | 12 | 9 | 13 | 32 | 23 | 17 | 7 | 16 | 2 | 1 | 6 |
| (1) Totally disagree | 78 | 5 | 5 | 10 | 6 | 3 | 11 | 16 | 8 | 4 | 4 | 4 | 2 | 1 |
| TOP 2 BOX (4, 5) | 876 | 90 | 82 | 88 | 45 | 75 | 68 | 162 | 75 | 35 | 63 | 27 | 40 | 27 |
| BOT 2 BOX (1, 2) | 235 | 20 | 11 | 22 | 15 | 16 | 42 | 39 | 25 | 11 | 20 | 6 | 3 | 7 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.

** Significantly higher than > 5 police areas.

Q14. How much do you agree that the PR Police Officers provide their public security services to all citizens free of discrimination?

**Table 14.3**

*Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| (5) Totally agree | 20.9 | 21.5 CDEFG | 15.9 | 13.9 | 14.8 | 13.9 | 15.8 | 18.9 | 43.6 A |
| (4) Somewhat agree | 37.2 | 33.6 | 33.2 | 31.1 | 27.7 | 31.0 | 29.9 | 28.8 | 35.5 |
| (3) Nor agree, nor disagree | 15.3 | 15.0 | 16.4 | 18.8 | 18.1 | 23.2 BC | 21.0 | 21.0 | 13.5 |
| (2) Somewhat disagree | 18.4 I | 20.5 | 22.8 | 24.1 | 27.6 BH | 26.9 BH | 22.9 | 21.4 | 4.2 |
| (1) Totally disagree | 8.2 | 9.4 | 11.7 | 12.0 | 11.7 | 5.0 | 10.3 | 9.9 | 3.2 |
| TOP 2 BOX (4, 5) | 58.1 | 55.1 DEFG | 49.1 | 45.0 | 42.5 | 44.9 | 45.8 | 47.7 | 79.1 A |
| BOT 2 BOX (1, 2) | 26.7 I | 30.0 | 34.5 | 36.2 | 39.4 | 31.9 | 33.3 | 31.3 | 7.4 |
| AVERAGE | 3.4 | 3.4 | 3.2 | 3.1 | 3.1 | 3.2 | 3.2 | 3.3 | 4.1 A |
| **Frequency** | | | | | | | | | |
| (5) Totally agree | 151 | 86 | 47 | 18 | 28 | 18 | 48 | 49 | 251 |
| (4) Somewhat agree | 270 | 135 | 98 | 40 | 53 | 39 | 90 | 75 | 204 |
| (3) Nor agree, nor disagree | 110 | 60 | 49 | 24 | 34 | 29 | 63 | 55 | 78 |
| (2) Somewhat disagree | 134 | 82 | 68 | 31 | 53 | 34 | 69 | 56 | 24 |
| (1) Totally disagree | 60 | 38 | 35 | 16 | 22 | 6 | 31 | 26 | 18 |
| TOP 2 BOX (4, 5) | 421 | 221 | 145 | 58 | 81 | 57 | 138 | 124 | 456 |
| BOT 2 BOX (1, 2) | 193 | 120 | 102 | 47 | 75 | 41 | 100 | 81 | 42 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notes*
Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.
Q14. How much do you agree that the PR Police Officers provide their public security services to all citizens free of discrimination?

Two out of three respondents exhibit some level of agreement that PRPD officers do provide public security services to all citizens free of discrimination.

- This agreement increases the lower the SEL. In terms of disagreement, the highest levels are observed among Caguas residents (where one-third disagree to some extent).

**Table 15.1**

*Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| **Percentage (%)** | | | | | | | | | | | | | |
| (4) Very confident | 31.3 | 21.0 | 28.4 | 35.0 B | 30.5 B | 35.6 B | 33.1 | 29.4 | 26.1 | 32.5 | 32.5 | 33.9 Z | 26.8 |
| (3) Somewhat confident | 39.5 | 48.3 DEF | 41.6 | 37.3 | 37.4 | 38.0 | 38.6 | 40.6 | 44.3 | 36.9 | 39.8 | 40.2 | 38.4 |
| (2) Somewhat distrustful | 19.9 | 20.2 | 19.3 | 18.6 | 23.9 F | 17.7 | 19.0 | 21.0 | 19.8 | 21.8 | 18.3 | 17.7 | 24.0 Y |
| (1) Very distrustful | 7.2 | 6.3 | 6.6 | 8.1 | 6.4 | 8.0 | 7.2 | 7.3 | 8.6 | 6.9 | 6.9 | 7.3 | 7.1 |
| Don't know | 2.0 | 4.2 DF | 4.1 DF | 0.9 | 1.8 | 0.7 | 2.2 | 1.7 | 1.2 | 1.9 | 2.4 | 1.0 | 3.7 |
| TOP 2 BOX (3, 4) | 70.9 | 69.3 | 70.0 | 72.3 | 67.8 | 73.5 | 71.7 | 69.9 | 70.4 | 69.4 | 72.3 | 74.0 Z | 65.2 |
| BOT 2 BOX (1, 2) | 27.2 | 26.5 | 25.9 | 26.7 | 30.4 | 25.8 | 26.1 | 28.3 | 28.4 | 28.7 | 25.3 | 25.0 | 31.1 Y |
| AVERAGE | 3.0 | 2.9 | 3.0 | 3.0 | 2.9 | 3.0 | 3.0 | 2.9 | 2.9 | 3.0 | 3.0 | 3.0 Z | 2.9 |
| **Frequency** | | | | | | | | | | | | | |
| (4) Very confident | 408 | 33 | 57 | 70 | 97 | 150 | 229 | 178 | 61 | 161 | 186 | 282 | 125 |
| (3) Somewhat confident | 514 | 76 | 84 | 75 | 119 | 160 | 268 | 246 | 104 | 182 | 228 | 334 | 180 |
| (2) Somewhat distrustful | 259 | 32 | 39 | 37 | 76 | 75 | 131 | 128 | 46 | 108 | 105 | 147 | 112 |
| (1) Very distrustful | 94 | 10 | 13 | 16 | 20 | 34 | 50 | 44 | 20 | 34 | 40 | 61 | 33 |
| Don't know | 26 | 7 | 8 | 2 | 6 | 3 | 15 | 11 | 3 | 9 | 14 | 8 | 17 |
| TOP 2 BOX (3, 4) | 921 | 109 | 141 | 145 | 216 | 310 | 497 | 425 | 165 | 343 | 414 | 616 | 305 |
| BOT 2 BOX (1, 2) | 353 | 42 | 52 | 54 | 97 | 109 | 181 | 172 | 66 | 142 | 145 | 208 | 145 |
| Unweighted Base | 1300 | 164 | 234 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.
Q15. How confident do you feel that you can interact with the PR Police Officers and not suffer from any kind of discrimination?

**Table 15.2**

*Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (4) Very confident | 31.3 | 41.2 OQS | 30.3 | 37.7 QS | 25.5 | 39.6 QS | 19.3 | 31.1 QS | 20.2 | 34.9 Q | 34.0 QS | 31.7 | 37.7 QS | 23.2 |
| (3) Somewhat confident | 39.5 | 35.0 | 45.4 | 38.3 | 41.1 | 37.1 | 40.7 | 38.3 | 41.4 | 30.8 | 40.8 | 45.2 | 35.9 | 50.4 |
| (2) Somewhat distrustful | 19.9 | 16.2 | 18.2 | 15.5 | 19.2 | 17.6 | 24.9 | 21.9 | 24.9 | 22.7 | 22.2 | 14.8 | 17.7 | 15.5 |
| (1) Very distrustful | 7.2 | 4.9 | 4.9 | 5.7 | 12.6 PU | 2.6 | 11.7 PU | 7.6 | 11.2 PU | 8.5 | 3.0 | 8.3 | 5.0 | 10.8 |
| Don't know | 2.0 | 2.6 | 1.2 | 2.8 | 1.6 | 3.1 | 3.4 | 1.0 | 2.4 | 3.0 | — | — | 3.7 | — |
| TOP 2 BOX (3, 4) | 70.9 | 76.2 QS | 75.7 QS | 76.0 QS | 66.6 | 76.7 QS | 60.0 | 69.5 | 61.5 | 65.7 | 74.9 QS | 77.0 | 73.6 | 73.6 |
| BOT 2 BOX (1, 2) | 27.2 | 21.2 | 23.1 | 21.2 | 31.9 | 20.2 | 36.6 LMNP | 29.5 | 36.1 LMNP | 31.3 | 25.1 | 23.0 | 22.7 | 26.4 |
| AVERAGE | 3.0 | 3.2 OQRS | 3.0 QS | 3.1 OQS | 2.8 | 3.2 OQRS | 2.7 | 2.9 QS | 2.7 | 3.0 | 3.1 QS | 3.0 | 3.1 QS | 2.9 |
| **Frequency** | | | | | | | | | | | | | | |
| (4) Very confident | 408 | 54 | 35 | 49 | 17 | 41 | 25 | 73 | 24 | 18 | 31 | 12 | 20 | 9 |
| (3) Somewhat confident | 514 | 46 | 53 | 50 | 27 | 39 | 53 | 90 | 48 | 16 | 37 | 18 | 19 | 20 |
| (2) Somewhat distrustful | 259 | 21 | 21 | 20 | 12 | 18 | 32 | 51 | 29 | 12 | 20 | 6 | 9 | 6 |
| (1) Very distrustful | 94 | 6 | 6 | 7 | 8 | 3 | 15 | 18 | 13 | 4 | 3 | 3 | 3 | 4 |
| Don't know | 26 | 3 | 1 | 4 | 1 | 3 | 4 | 2 | 3 | 2 | — | — | 2 | — |
| TOP 2 BOX (3, 4) | 921 | 99 | 89 | 99 | 43 | 80 | 78 | 163 | 72 | 34 | 68 | 30 | 38 | 29 |
| BOT 2 BOX (1, 2) | 353 | 28 | 27 | 28 | 21 | 21 | 48 | 69 | 42 | 16 | 23 | 9 | 12 | 10 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.

** Significantly higher than > 5 police areas.

Q15. How confident do you feel that you can interact with the PR Police Officers and not suffer from any kind of discrimination?

**Table 15.3**

*Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| (4) Very confident | 20.6 | 17.8 EFH | 13.2 | 12.9 | 10.7 | 10.8 | 17.6 | 11.6 | 44.9 A |
| (3) Somewhat confident | 41.0 I | 40.5 F | 39.4 | 32.1 | 37.4 | 30.9 | 35.6 | 39.8 | 37.7 |
| (2) Somewhat distrustful | 26.6 | 30.0 | 33.4 | 41.6 B | 34.7 | 40.1 B | 32.7 | 32.6 | 11.5 |
| (1) Very distrustful | 10.3 I | 10.8 | 13.2 | 12.7 | 15.7 | 15.9 | 12.7 | 13.6 | 3.3 |
| Don't know | 1.5 | 0.9 | 0.9 | 0.7 | 1.5 | 2.2 | 1.3 | 2.4 | 2.6 |
| TOP 2 BOX (3,4) | 61.6 | 58.3 DEF | 52.6 | 44.9 | 48.1 | 41.7 | 53.2 | 51.4 | 82.6 A |
| BOT 2 BOX (1, 2) | 37.0 B | 40.8 | 46.6 | 54.4 | 50.4 | 56.0 B | 45.5 | 46.1 | 14.8 |
| AVERAGE | 2.7 | 2.7 | 2.5 | 2.5 | 2.4 | 2.4 | 2.6 | 2.5 | 3.3 A |
| **Frequency** | | | | | | | | | |
| (4) Very confident | 149 | 71 | 39 | 17 | 20 | 14 | 53 | 30 | 259 |
| (3) Somewhat confident | 297 | 162 | 117 | 42 | 71 | 39 | 107 | 103 | 217 |
| (2) Somewhat distrustful | 193 | 120 | 99 | 54 | 66 | 51 | 99 | 85 | 66 |
| (1) Very distrustful | 75 | 43 | 39 | 17 | 30 | 20 | 38 | 35 | 19 |
| Don't know | 11 | 4 | 3 | 1 | 3 | 3 | 4 | 6 | 15 |
| TOP 2 BOX (3, 4) | 446 | 234 | 156 | 58 | 91 | 53 | 160 | 134 | 475 |
| BOT 2 BOX (1, 2) | 268 | 163 | 138 | 71 | 96 | 71 | 137 | 120 | 85 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notes*
Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.
Q15. How confident do you feel that you can interact with the PR Police Officers and not suffer from any kind of discrimination?

Seven out of ten residents feel that citizens can interact with police officers and not suffer any kind of discrimination.

- Distrust levels are a bit higher among Caguas and Carolina residents.

**Table 16.1**

*Groups or Sectors of Society that Are Discriminated Against By PR Police Officers*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sexual orientation | 31.0 | 39.0 F | 37.0 F | 31.0 F | 34.0 F | 22.0 | 32.0 | 29.0 | 30.0 | 29.0 | 33.0 | 33.0 | 28.0 |
| Gender | 23.0 | 32.0 DF | 34.0 DEF | 23.0 F | 24.0 F | 13.0 | 22.0 | 24.0 | 23.0 | 23.0 | 22.0 | 22.0 | 24.0 |
| Political ideology | 23.0 | 32.0 F | 24.0 F | 26.0 F | 26.0 F | 16.0 | 21.0 | 26.0 G | 26.0 | 21.0 | 24.0 | 22.0 | 25.0 |
| Country of birth / Nationality | 20.0 | 30.0 DF | 22.0 F | 20.0 F | 26.0 F | 11.0 | 17.0 | 24.0 G | 25.0 | 19.0 | 19.0 | 19.0 | 22.0 |
| Ethnic origin | 15.0 | 27.0 DEF | 19.0 DF | 12.0 | 15.0 F | 8.0 | 12.0 | 18.0 G | 17.0 | 12.0 | 16.0 | 14.0 | 15.0 |
| Disability | 10.0 | 17.0 EF | 11.0 F | 14.0 F | 10.0 | 5.0 | 10.0 | 10.0 | 7.0 | 8.0 | 13.0 IJ | 10.0 | 10.0 |
| Religion | 10.0 | 20.0 DEF | 14.0 F | 10.0 F | 12.0 F | 2.0 | 7.0 | 13.0 G | 12.0 | 6.0 | 12.0 J | 8.0 | 13.0 Y |
| None of the groups | 44.0 | 30.0 | 36.0 | 42.0 B | 38.0 | 59.0 BCDE | 43.0 | 46.0 | 48.0 | 43.0 | 44.0 | 43.0 | 46.0 |
| **Frequency** | | | | | | | | | | | | | |
| Sexual orientation | 401 | 62 | 75 | 61 | 109 | 93 | 225 | 175 | 69 | 145 | 186 | 271 | 129 |
| Political ideology | 301 | 50 | 48 | 53 | 83 | 67 | 143 | 158 | 61 | 105 | 135 | 182 | 119 |
| Gender | 296 | 51 | 68 | 46 | 77 | 55 | 153 | 143 | 55 | 113 | 128 | 184 | 112 |
| Country of birth / Nationality | 260 | 47 | 45 | 40 | 81 | 47 | 116 | 144 | 57 | 91 | 111 | 158 | 101 |
| Ethnic origin | 190 | 43 | 39 | 24 | 49 | 36 | 81 | 109 | 41 | 60 | 90 | 120 | 70 |
| Disability | 130 | 27 | 23 | 28 | 32 | 20 | 70 | 60 | 17 | 39 | 74 | 84 | 46 |
| Religion | 127 | 31 | 27 | 20 | 39 | 10 | 51 | 76 | 29 | 30 | 68 | 66 | 61 |
| None of the groups | 576 | 47 | 71 | 85 | 122 | 250 | 295 | 280 | 111 | 214 | 250 | 361 | 215 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.

Q16. Comparing the specific groups or sectors of society that are discriminated against in the general population, which of those groups or sectors do you think are discriminated against by PR Police Officers, if any?

**Table 16.2**

*Groups or Sectors of Society that Are Discriminated Against By PR Police Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sexual orientation | 31.0 | 29.0 | 19.0 | 26.0 | 30.0 | 25.0 | 38.0 MNPU | 34.0 MU | 40.0 MNPU | 39.0 MU | 22.0 | 27.0 | 36.0 M | 41.0 MU |
| Gender | 23.0 | 22.0 M | 11.0 | 18.0 | 22.0 | 16.0 | 36.0 MNPRU | 21.0 | 31.0 MNPRU | 25.0 M | 18.0 | 21.0 | 31.0 MP | 36.0 MNPRU |
| Political ideology | 23.0 | 21.0 | 13.0 | 16.0 | 23.0 | 21.0 | 30.0 MN | 23.0 M | 30.0 MN | 27.0 M | 29.0 MN | 28.0 M | 21.0 | 27.0 |
| Country of birth / Nationality | 20.0 | 26.0 ** | 5.0 | 12.0 | 16.0 M | 12.0 | 35.0 ** | 18.0 M | 40.0 ** | 19.0 M | 11.0 | 10.0 | 22.0 M | 30.0 MNPUV |
| Ethnic origin | 15.0 | 14.0 | 9.0 | 17.0 | 6.0 | 13.0 | 18.0 O | 13.0 | 22.0 MOR | 13.0 | 15.0 | 14.0 | 10.0 | 28.0 MOPRW |
| Disability | 10.0 | 11.0 | 7.0 | 9.0 | 9.0 | 6.0 | 18.0 MNPRU | 8.0 | 12.0 | 9.0 | 8.0 | 11.0 | 13.0 | 11.0 |
| Religion | 10.0 | 5.0 | 4.0 | 6.0 | 9.0 | 8.0 | 21.0 ** | 7.0 | 15.0 LMNR | 15.0 LM | | 19.0 LMNR | 8.0 | 19.0 LMNR |
| None of the groups | 44.0 S | 46.0 S | 70.0 ** | 55.0 QRSWX | 51.0 S | 50.0 QS | 36.0 | 39.0 | 30.0 | 38.0 | 43.0 | 36.0 | 34.0 | 34.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Sexual orientation | 401 | 37 | 22 | 34 | 19 | 26 | 50 | 79 | 47 | 20 | 20 | 10 | 19 | 16 |
| Political ideology | 301 | 28 | 16 | 21 | 15 | 22 | 39 | 53 | 35 | 14 | 26 | 11 | 11 | 10 |
| Gender | 296 | 29 | 13 | 24 | 14 | 17 | 47 | 48 | 36 | 13 | 16 | 8 | 16 | 14 |
| Country of birth / Nationality | 260 | 34 | 6 | 15 | 11 | 13 | 45 | 41 | 47 | 10 | 10 | 4 | 12 | 12 |
| Ethnic origin | 190 | 18 | 10 | 22 | 4 | 14 | 23 | 31 | 26 | 7 | 14 | 6 | 5 | 11 |
| Disability | 130 | 14 | 8 | 12 | 6 | 6 | 24 | 19 | 15 | 5 | 7 | 4 | 7 | 4 |
| Religion | 127 | 7 | 4 | 7 | 6 | 8 | 27 | 16 | 17 | 8 | 7 | 7 | 4 | 7 |
| None of the groups | 576 | 60 | 82 | 71 | 33 | 52 | 47 | 92 | 35 | 20 | 39 | 14 | 18 | 13 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.

** Significantly higher than > 5 police areas.

Q16. Comparing the specific groups or sectors of society that are discriminated against in the general population,
which of those groups or sectors do you think are discriminated against by PR Police Officers, if any?

At least two out of ten respondents feel that discrimination by police officers occurs due to sexual orientation, gender, political ideology, and nationality. Overall, around 56% of respondents feel there is at least one group that is discriminated against.

- Mentions of discrimination occurring are higher among the younger age groups, Males and residents of Caguas and Carolina.

**Table 17.1**

*PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in the Same Way that Provide them to Citizens in General*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 47.0 | 41.0 | 43.0 | 50.0 | 42.0 | 53.0 BCE | 45.0 | 49.0 | 47.0 | 46.0 | 47.0 | 48.0 | 44.0 |
| No | 32.0 | 38.0 F | 33.0 | 32.0 | 37.0 F | 26.0 | 33.0 | 31.0 | 31.0 | 32.0 | 32.0 | 33.0 | 30.0 |
| Don't know | 21.0 | 21.0 | 24.0 | 18.0 | 21.0 | 21.0 | 22.0 | 20.0 | 22.0 | 22.0 | 21.0 | 19.0 | 26.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 608 | 64 | 86 | 99 | 134 | 225 | 310 | 299 | 111 | 228 | 270 | 402 | 206 |
| No | 416 | 60 | 66 | 65 | 116 | 109 | 228 | 189 | 72 | 159 | 185 | 276 | 140 |
| Don't know | 275 | 33 | 49 | 37 | 68 | 88 | 156 | 120 | 51 | 107 | 117 | 154 | 121 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q17. According to your perception, do you consider that the PR Police Officers provide the LGBTIQ+ community (lesbian, gay, bisexual, transsexual and queer)
   with public security services in the same way that they provide them to citizens in general?

**Table 17.2**

*PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in the Same Way that Provide them to Citizens in General*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 47.0 | 44.0 | 70.0 ** QRST | 55.0 | 44.0 | 50.0 S | 40.0 | 43.0 | 36.0 | 36.0 | 53.0 QS | 45.0 | 42.0 | 44.0 |
| No | 32.0 | 28.0 M | 11.0 | 29.0 M | 40.0 MPU | 25.0 | 49.0 ** | 34.0 MU | 40.0 MPU | 43.0 MPU | 23.0 M | 31.0 M | 31.0 M | 37.0 M |
| Don't know | 21.0 | 28.0 NQ | 19.0 | 16.0 Q | 16.0 | 25.0 Q | 11.0 | 23.0 Q | 24.0 Q | 21.0 | 24.0 Q | 24.0 | 27.0 Q | 19.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 608 | 57 | 82 | 71 | 29 | 52 | 51 | 101 | 41 | 19 | 48 | 17 | 22 | 17 |
| No | 416 | 37 | 12 | 38 | 26 | 26 | 64 | 80 | 47 | 22 | 20 | 12 | 16 | 14 |
| Don't know | 275 | 36 | 22 | 21 | 10 | 26 | 15 | 53 | 28 | 11 | 22 | 9 | 14 | 7 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q17. According to your perception, do you consider that the PR Police Officers provide the LGBTIQ+ community (lesbian, gay, bisexual, transsexual and queer)
   with public security services in the same way that they provide them to citizens in general?

**Table 17.3**

*PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in the Same Way that Provide them to Citizens in General*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| Yes | 26.0 | 15.0 | 16.0 | 20.0 | 18.0 | 23.0 | 27.0 | 19.0 | 73.0 |
| | | | | | | | BCEH | | A |
| No | 52.0 | 65.0 | 65.0 | 65.0 | 62.0 | 61.0 | 56.0 | 62.0 | 6.0 |
| | I | G | G | G | | | | | |
| Don't know | 22.0 | 20.0 | 19.0 | 15.0 | 20.0 | 16.0 | 17.0 | 19.0 | 21.0 |
| **Frequency** | | | | | | | | | |
| Yes | 186 | 60 | 48 | 26 | 34 | 28 | 81 | 49 | 422 |
| No | 381 | 259 | 191 | 85 | 118 | 78 | 168 | 161 | 35 |
| Don't know | 158 | 82 | 57 | 19 | 38 | 21 | 52 | 49 | 118 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notes*
Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.
Q17. According to your perception, do you consider that the PR Police Officers provide the LGBTIQ+ community (lesbian, gay, bisexual, transsexual and queer)
with public security services in the same way that they provide them to citizens in general?

Nearly half of the interviewed community members indicated that they believe that the police officers provide public security to the LGBTIQ+ community in the same way as the general public. Around one-third of respondents however indicate that they do not provide the same service to the LGBTIQ+ community.

- There is a higher Yes response among 60+ year old and residents and residents of Arecibo, Ponce and Aguadilla.

**Table 18.1**

*Level of Agreement that the PR Police Put a Lot of Interest in Dealing With Hate Crimes*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 21.7 | 15.7 | 18.1 | 25.6 B | 21.4 | 24.1 B | 23.0 | 20.3 | 16.0 | 23.9 I | 22.2 | 24.2 Z | 17.3 |
| (4) Somewhat agree | 27.1 | 25.2 | 23.4 | 25.5 | 28.0 | 29.5 | 27.0 | 27.2 | 20.7 | 26.5 | 30.2 I | 28.6 | 24.3 |
| (3) Nor agree, nor disagree | 19.5 | 25.4 F | 22.7 F | 20.2 F | 22.9 F | 13.0 | 20.0 | 19.0 | 15.6 | 21.2 | 19.8 | 18.0 | 22.2 |
| (2) Somewhat disagree | 13.6 | 18.3 F | 15.2 | 14.2 | 13.0 | 11.1 | 13.0 | 14.2 | 18.1 J | 11.8 | 13.2 | 12.0 | 16.4 Y |
| (1) Totally disagree | 11.0 | 10.3 | 10.6 | 8.2 | 9.1 | 14.2 DE | 8.6 | 13.8 G | 22.5 JK | 9.9 | 7.3 | 12.9 Z | 7.7 |
| Don't know | 7.1 | 5.2 | 9.9 H | 6.2 | 5.5 | 8.1 | 8.4 H | 5.5 | 7.1 | 6.7 | 7.4 | 4.2 | 12.1 Y |
| TOP 2 BOX (4, 5) | 48.8 | 40.9 | 41.6 | 51.2 BC | 49.5 | 53.6 BC | 50.0 | 47.4 | 36.7 | 50.4 I | 52.4 I | 52.8 Z | 41.6 |
| BOT 2 BOX (1, 2) | 24.6 | 28.6 | 25.7 | 22.4 | 22.2 | 25.4 | 21.5 | 28.0 G | 40.6 JK | 21.8 | 20.5 | 24.9 | 24.0 |
| AVERAGE | 3.4 | 3.2 | 3.3 | 3.5 B | 3.4 | 3.4 | 3.5 H | 3.3 | 2.9 | 3.5 I | 3.5 I | 3.4 | 3.3 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 283 | 25 | 36 | 52 | 68 | 102 | 160 | 123 | 37 | 118 | 127 | 202 | 81 |
| (4) Somewhat agree | 352 | 40 | 47 | 51 | 89 | 125 | 187 | 165 | 49 | 131 | 173 | 238 | 114 |
| (3) Nor agree, nor disagree | 254 | 40 | 46 | 41 | 73 | 55 | 139 | 115 | 36 | 105 | 113 | 150 | 104 |
| (2) Somewhat disagree | 176 | 29 | 30 | 29 | 41 | 47 | 90 | 86 | 42 | 58 | 75 | 100 | 77 |
| (1) Totally disagree | 143 | 16 | 21 | 17 | 29 | 60 | 59 | 84 | 53 | 49 | 42 | 107 | 36 |
| Don't know | 92 | 8 | 20 | 12 | 17 | 34 | 58 | 34 | 17 | 33 | 42 | 35 | 57 |
| TOP 2 BOX (4, 5) | 635 | 65 | 84 | 103 | 157 | 226 | 347 | 288 | 86 | 249 | 300 | 440 | 195 |
| BOT 2 BOX (1, 2) | 319 | 45 | 52 | 45 | 70 | 107 | 149 | 170 | 95 | 107 | 117 | 207 | 112 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.
Q18. How much do you agree that the PR Police puts a lot of interest in dealing with Hate Crimes?

**Table 18.2**

*Level of Agreement that the PR Police Put a Lot of Interest in Dealing With Hate Crimes*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | | | | | | | | | | | | | |
| (5) Totally agree | 21.7 | 23.3 | 15.6 | 24.1 | 18.9 | 25.2 | 19.4 | 25.0 MS | 15.5 | 23.1 | 19.0 | 20.7 | 29.7 MS | 24.6 |
| (4) Somewhat agree | 27.1 | 26.9 | 23.8 | 31.7 | 35.2 | 25.0 | 22.5 | 30.1 | 27.2 | 28.5 | 23.7 | 32.8 | 19.1 | 21.5 |
| (3) Nor agree, nor disagree | 19.5 | 19.0 | 10.9 | 25.6 MRT | 14.0 | 28.0 MOQRT | 15.5 | 15.8 | 23.0 M | 11.1 | 25.4 MR | 21.9 | 17.4 | 37.8 ** |
| (2) Somewhat disagree | 13.6 | 11.3 | 11.7 | 11.2 | 7.3 | 12.3 | 20.7 LNOR | 12.1 | 16.6 | 20.1 | 15.7 | 9.5 | 18.2 | 7.8 |
| (1) Totally disagree | 11.0 | 9.9 | 31.6 ** | 3.9 | 14.4 NP | 3.3 | 15.4 NPS | 10.4 NP | 6.6 | 10.4 | 7.2 | 10.8 | 7.7 | 8.3 |
| Don't know | 7.1 | 9.6 | 6.5 | 3.6 | 10.2 | 6.2 | 6.4 | 6.6 | 11.1 NX | 6.8 | 9.0 | 4.3 | 7.8 | — |
| TOP 2 BOX (4, 5) | 48.8 | 50.2 | 39.3 | 55.8 MQS | 54.1 | 50.2 | 41.9 | 55.1 MQSU | 42.7 | 51.7 | 42.7 | 53.5 | 48.8 | 46.1 |
| BOT 2 BOX (1, 2) | 24.6 | 21.2 | 43.3 ** | 15.1 | 21.8 | 15.6 | 36.1 ** | 22.5 | 23.2 | 30.4 NP | 22.9 | 20.3 | 26.0 | 16.1 |
| AVERAGE | 3.4 | 3.5 M | 2.8 | 3.6 MQ | 3.4 | 3.6 MQ | 3.1 | 3.5 MQ | 3.3 M | 3.4 M | 3.4 M | 3.5 M | 3.5 M | 3.5 M |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 283 | 30 | 18 | 31 | 12 | 26 | 25 | 59 | 18 | 12 | 17 | 8 | 15 | 10 |
| (4) Somewhat agree | 352 | 35 | 28 | 41 | 23 | 26 | 29 | 70 | 32 | 15 | 22 | 13 | 10 | 8 |
| (3) Nor agree, nor disagree | 254 | 25 | 13 | 33 | 9 | 29 | 20 | 37 | 27 | 6 | 23 | 9 | 9 | 15 |
| (2) Somewhat disagree | 176 | 15 | 14 | 15 | 5 | 13 | 27 | 28 | 19 | 10 | 14 | 4 | 9 | 3 |
| (1) Totally disagree | 143 | 13 | 37 | 5 | 9 | 3 | 20 | 24 | 8 | 5 | 7 | 4 | 4 | 3 |
| Don't know | 92 | 12 | 8 | 5 | 7 | 6 | 8 | 15 | 13 | 4 | 8 | 2 | 4 | — |
| TOP 2 BOX (4, 5) | 635 | 65 | 46 | 73 | 35 | 52 | 54 | 129 | 50 | 27 | 39 | 21 | 25 | 18 |
| BOT 2 BOX (1, 2) | 319 | 28 | 51 | 20 | 14 | 16 | 47 | 53 | 27 | 16 | 21 | 8 | 14 | 6 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notes**
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q18. How much do you agree that the PR Police puts a lot of interest in dealing with Hate Crimes?

**Table 18.3**

*Level of Agreement that the PR Police Put a Lot of Interest in Dealing With Hate Crimes*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| (5) Totally agree | 13.7 | 11.0 | 10.7 | 8.3 | 10.2 | 9.5 | 13.5 | 12.1 | 31.8 |
| (4) Somewhat agree | 26.4 | 23.6 E | 21.2 | 19.1 | 14.3 | 21.1 | 18.4 | 20.4 | 27.8 |
| (3) Nor agree, nor disagree | 21.9 | 22.2 | 22.1 | 20.6 | 28.7 | 23.9 | 22.2 | 23.4 | 16.6 |
| (2) Somewhat disagree | 19.8 | 22.6 | 23.0 | 22.8 | 18.1 | 25.1 | 23.0 | 23.2 | 5.8 |
| (1) Totally disagree | 13.1 | 16.6 | 19.0 | 22.1 | 23.4 | 14.0 | 18.2 | 16.2 | 8.3 |
| Don't know | 5.0 | 4.0 | 4.0 | 7.1 | 5.4 | 6.4 | 4.7 | 4.8 | 9.6 |
| TOP 2 BOX (4, 5) | 40.2 | 34.6 | 31.9 | 27.4 | 24.5 | 30.6 | 31.9 | 32.5 | 59.7 A |
| BOT 2 BOX (1, 2) | 32.9 I | 39.2 | 42.0 | 44.8 | 41.4 | 39.0 | 41.3 | 39.4 | 14.1 |
| AVERAGE | 3.1 | 2.9 | 2.8 | 2.7 | 2.7 | 2.9 | 2.9 | 2.9 | 3.8 A |
| **Frequency** | | | | | | | | | |
| (5) Totally agree | 99 | 44 | 32 | 11 | 19 | 12 | 41 | 31 | 183 |
| (4) Somewhat agree | 192 | 95 | 63 | 25 | 27 | 27 | 55 | 53 | 160 |
| (3) Nor agree, nor disagree | 159 | 89 | 66 | 27 | 55 | 30 | 67 | 61 | 95 |
| (2) Somewhat disagree | 143 | 91 | 68 | 30 | 34 | 32 | 69 | 60 | 33 |
| (1) Totally disagree | 95 | 67 | 56 | 29 | 44 | 18 | 55 | 42 | 48 |
| Don't know | 36 | 16 | 12 | 9 | 10 | 8 | 14 | 13 | 56 |
| TOP 2 BOX (4, 5) | 291 | 139 | 94 | 36 | 47 | 39 | 96 | 84 | 344 |
| BOT 2 BOX (1, 2) | 238 | 157 | 124 | 58 | 79 | 50 | 124 | 102 | 81 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notes*
Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.
Q18. How much do you agree that the PR Police puts a lot of interest in dealing with Hate Crimes?

Around half of the interviewees exhibit some degree of agreement that the PRPD puts a lot of interest in dealing with hate crimes. Only one out of four indicate this is not the case.

- Agreement with this statement is higher among the 35+ age range, the C and D/E SEL groups, and residents of Ponce and Bayamon.

**Table 19.1**

*Frequency of Respondents Having Received Discriminatory Treatment From PR Police Officers*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Always | 3.0 | 4.0 | 6.0 E | 5.0 E | 2.0 | 2.0 | 4.0 | 3.0 | 5.0 J | 1.0 | 5.0 J | 4.0 | 2.0 |
| Sometimes | 28.0 | 28.0 | 31.0 | 35.0 | 25.0 | 25.0 | 24.0 | 33.0 G | 30.0 | 30.0 | 26.0 | 30.0 | 25.0 |
| Never | 69.0 | 68.0 | 63.0 | 60.0 | 73.0 CD | 73.0 | 72.0 H | 64.0 | 65.0 | 69.0 | 69.0 | 66.0 | 73.0 |
| **Frequency** | | | | | | | | | | | | | |
| Always | 24 | 4 | 8 | 6 | 3 | 3 | 14 | 9 | 6 | 3 | 15 | 19 | 4 |
| Sometimes | 205 | 31 | 41 | 40 | 50 | 43 | 97 | 108 | 36 | 85 | 84 | 141 | 64 |
| Never | 495 | 75 | 81 | 69 | 144 | 126 | 286 | 209 | 80 | 192 | 222 | 311 | 184 |
| Unweighted Base | 746 | 115 | 150 | 128 | 229 | 124 | 412 | 334 | 118 | 295 | 333 | 479 | 267 |
| Weighted Base | 724 | 111 | 130 | 116 | 196 | 173 | 398 | 327 | 123 | 280 | 322 | 471 | 253 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Base: Among those who think that any groups or sectors are discriminated against by  PR Police officers.
Q19. How frequently have you received discriminatory treatment from PR Police Officers?

**Table 19.2**

*Frequency of Respondents Having Received Discriminatory Treatment From PR Police Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Always | 3.0 | 9.0 NQRU | 4.0 | — | 3.0 | 3.0 | 1.0 | 2.0 | 2.0 | 6.0 | — | 13.0 | 4.0 | 4.0 |
| Sometimes | 28.0 | 31.0 M | 13.0 | 30.0 M | 18.0 | 22.0 | 35.0 M | 32.0 M | 28.0 | 26.0 | 24.0 | 25.0 | 27.0 | 45.0 |
| Never | 69.0 | 60.0 | 83.0 LQR | 70.0 | 79.0 | 75.0 | 64.0 | 66.0 | 70.0 | 68.0 | 76.0 | 62.0 | 69.0 | 51.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Always | 24 | 6 | 1 | — | 1 | 2 | 1 | 3 | 2 | 2 | — | 3 | 1 | 1 |
| Sometimes | 205 | 22 | 4 | 18 | 6 | 11 | 29 | 45 | 23 | 9 | 13 | 6 | 9 | 12 |
| Never | 495 | 43 | 29 | 41 | 26 | 39 | 53 | 94 | 58 | 22 | 39 | 15 | 24 | 13 |
| Unweighted Base | 746 | 74 | 44 | 60 | 32 | 53 | 85 | 154 | 81 | 30 | 51 | 23^ | 35 | 24^ |
| Weighted Base | 724 | 70 | 35 | 59 | 32 | 52 | 83 | 142 | 82 | 32 | 52 | 25^ | 34 | 26^ |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Base: Among those who think that any groups or sectors are discriminated against by  PR Police officers.
Q19. How frequently have you received discriminatory treatment from PR Police Officers?

**Table 19.3**

*Frequency of Respondents Having Received Discriminatory Treatment From PR Police Officers*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality |
| **Percentage (%)** | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) |
| Always | 3.0 | 4.0 | 4.0 | 7.0 | 4.0 | 6.0 | 3.0 | 2.0 |
| Sometimes | 28.0 | 28.0 | 31.0 | 35.0 | 31.0 | 35.0 | 33.0 | 35.0 |
| Never | 69.0 | 68.0 D | 65.0 | 58.0 | 65.0 | 59.0 | 64.0 | 63.0 |
| **Frequency** | | | | | | | | |
| Always | 24 | 15 | 13 | 10 | 7 | 8 | 10 | 7 |
| Sometimes | 205 | 114 | 91 | 45 | 60 | 44 | 100 | 90 |
| Never | 495 | 271 | 193 | 75 | 123 | 75 | 191 | 163 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 |

*Notes*
Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.
Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.
Q19. How frequently have you received discriminatory treatment from PR Police Officers?

Two-thirds of respondents have never received discriminatory treatment by PRPD officers.

Almost all that have received discriminatory treatment indicate that it is sometimes.

- The never received discriminatory incidence treatment is higher among respondents age 45+,

  Females and residents of Arecibo and Humacao.

**Table 20.1**

*Level of Agreement that Some PR Police Officers Who Belong to Discriminated Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 36.8 | 34.3 | 39.6 | 35.6 | 35.3 | 38.8 | 37.8 | 35.7 | 43.6 | 37.1 | 34.0 | 37.6 | 35.4 |
| (4) Somewhat agree | 37.2 | 37.7 | 32.0 | 39.3 | 38.7 | 37.8 | 37.6 | 36.8 | 33.5 | 40.0 | 36.3 | 38.5 | 34.9 |
| (3) Nor agree, nor disagree | 12.8 | 13.6 | 16.7 F | 17.4 F | 10.8 | 8.4 | 13.6 | 11.8 | 13.2 | 13.8 | 11.7 | 12.0 | 14.2 |
| (2) Somewhat disagree | 5.8 | 5.3 | 5.3 | 4.1 | 5.6 | 7.9 | 4.7 | 7.1 | 4.1 | 3.3 | 8.5 J | 3.9 | 9.3 Y |
| (1) Totally disagree | 2.8 | 1.5 | 3.0 | 1.5 | 4.0 | 3.2 | 1.5 | 4.5 G | 2.5 | 2.1 | 3.6 | 2.9 | 2.7 |
| Don't know | 4.6 | 7.7 D | 3.3 | 2.1 | 5.6 | 3.9 | 4.8 | 4.2 | 3.1 | 3.7 | 5.8 | 5.1 | 3.6 |
| TOP 2 BOX (4, 5) | 74.0 | 71.9 | 71.6 | 75.0 | 74.1 | 76.6 | 75.3 | 72.5 | 77.1 | 77.1 | 70.2 | 76.1 | 70.2 |
| BOT 2 BOX (1, 2) | 8.6 | 6.7 | 8.3 | 5.5 | 9.6 | 11.1 | 6.3 | 11.5 G | 6.6 | 5.5 | 12.2 J | 6.8 | 12.0 Y |
| AVERAGE | 4.0 | 4.1 | 4.0 | 4.1 | 4.0 | 4.1 | 4.1 | 4.0 | 4.2 | 4.1 | 3.9 | 4.1 | 3.9 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 267 | 38 | 51 | 41 | 69 | 67 | 150 | 117 | 54 | 104 | 109 | 177 | 90 |
| (4) Somewhat agree | 270 | 42 | 42 | 46 | 76 | 65 | 149 | 120 | 41 | 112 | 117 | 181 | 88 |
| (3) Nor agree, nor disagree | 93 | 15 | 22 | 20 | 21 | 14 | 54 | 38 | 16 | 39 | 38 | 57 | 36 |
| (2) Somewhat disagree | 42 | 6 | 7 | 5 | 11 | 14 | 19 | 23 | 5 | 9 | 28 | 18 | 24 |
| (1) Totally disagree | 21 | 2 | 4 | 2 | 8 | 6 | 6 | 15 | 3 | 6 | 12 | 14 | 7 |
| Don't know | 33 | 9 | 4 | 2 | 11 | 7 | 19 | 14 | 4 | 10 | 19 | 24 | 9 |
| TOP 2 BOX (4, 5) | 536 | 80 | 93 | 87 | 145 | 132 | 300 | 237 | 95 | 216 | 226 | 359 | 178 |
| BOT 2 BOX (1, 2) | 63 | 7 | 11 | 6 | 19 | 19 | 25 | 38 | 8 | 15 | 39 | 32 | 30 |
| Unweighted Base | 746 | 115 | 150 | 128 | 229 | 124 | 412 | 334 | 118 | 295 | 333 | 479 | 267 |
| Weighted Base | 724 | 111 | 130 | 116 | 196 | 173 | 398 | 327 | 123 | 280 | 322 | 471 | 253 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.

Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.

Q20. How much do you agree that some PR Police Officers who belong to discriminated groups or sectors in Puerto Rico are afraid to report a crime for fear of reprisals?

**Table 20.2**

*Level of Agreement that Some PR Police Officers Who Belong to Discriminated Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 36.8 | 43.9 P | 42.1 | 33.6 | 40.1 | 25.7 | 42.0 | 40.5 | 38.5 | 38.2 | 28.5 | 25.4 | 30.1 | 28.4 |
| (4) Somewhat agree | 37.2 | 36.8 | 24.6 | 39.4 | 36.6 | 45.1 M | 33.8 | 36.7 | 34.9 | 34.7 | 39.1 | 39.0 | 37.1 | 55.1 |
| (3) Nor agree, nor disagree | 12.8 | 7.5 | 16.9 | 14.2 | 5.8 | 19.9 LQR | 7.9 | 7.9 | 16.0 | 15.7 | 19.0 R | 16.7 | 22.4 LQR | 12.2 |
| (2) Somewhat disagree | 5.8 | 4.3 | 5.4 | 7.2 | 6.1 | 5.9 | 9.4 | 7.0 | 4.3 | 3.4 | 1.7 | 10.5 | 5.2 | — |
| (1) Totally disagree | 2.8 | 1.3 | 4.0 | — | 5.5 | — | 3.7 | 3.0 | 1.1 | 8.0 | 5.4 | 4.0 | 2.4 | 4.3 |
| Don't know | 4.6 | 6.3 | 7.1 | 5.6 | 5.9 | 3.4 | 3.1 | 4.8 | 5.3 | — | 6.3 | 4.4 | 2.8 | — |
| TOP 2 BOX (4, 5) | 74.0 | 80.7 | 66.6 | 73.0 | 76.6 | 70.8 | 75.8 | 77.2 | 73.4 | 72.9 | 67.6 | 64.4 | 67.2 | 83.5 |
| BOT 2 BOX (1, 2) | 8.6 | 5.5 | 9.4 | 7.2 | 11.6 | 5.9 | 13.2 | 10.0 | 5.4 | 11.3 | 7.1 | 14.5 | 7.6 | 4.3 |
| AVERAGE | 4.0 | 4.3 | 4.0 | 4.1 | 4.1 | 3.9 | 4.0 | 4.1 | 4.1 | 3.9 | 3.9 | 3.8 | 3.9 | 4.0 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 267 | 31 | 15 | 20 | 13 | 13 | 35 | 57 | 32 | 12 | 15 | 6 | 10 | 7 |
| (4) Somewhat agree | 270 | 26 | 9 | 23 | 12 | 23 | 28 | 52 | 29 | 11 | 20 | 10 | 13 | 14 |
| (3) Nor agree, nor disagree | 93 | 5 | 6 | 8 | 2 | 10 | 7 | 11 | 13 | 5 | 10 | 4 | 8 | 3 |
| (2) Somewhat disagree | 42 | 3 | 2 | 4 | 2 | 3 | 8 | 10 | 4 | 1 | 1 | 3 | 2 | — |
| (1) Totally disagree | 21 | 1 | 1 | — | 2 | — | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 1 |
| Don't know | 33 | 4 | 3 | 3 | 2 | 2 | 3 | 7 | 4 | — | 3 | 1 | 1 | — |
| TOP 2 BOX (4, 5) | 536 | 57 | 23 | 43 | 25 | 37 | 63 | 110 | 61 | 24 | 35 | 16 | 23 | 22 |
| BOT 2 BOX (1, 2) | 63 | 4 | 3 | 4 | 4 | 3 | 11 | 14 | 4 | 4 | 4 | 4 | 3 | 1 |
| Unweighted Base | 746 | 74 | 44 | 60 | 32 | 53 | 85 | 154 | 81 | 30 | 51 | 23^ | 35 | 24^ |
| Weighted Base | 724 | 70 | 35 | 59 | 32 | 52 | 83 | 142 | 82 | 32 | 52 | 25^ | 34 | 26^ |

Notes
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
* * Significantly higher than > 5 police areas.
^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.
Q20. How much do you agree that some PR Police Officers who belong to discriminated groups or sectors in Puerto Rico are afraid to report a crime for fear of reprisals?

**Table 20.3**

*Level of Agreement that Some PR Police Officers Who Belong to Discriminated*
*Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality |
| Percentage (%) | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) |
| (5) Totally agree | 36.8 | 41.3 | 40.7 | 44.1 | 39.0 | 33.7 | 35.5 | 39.7 |
| (4) Somewhat agree | 37.2 | 35.9 | 31.2 | 32.1 | 35.0 | 36.4 | 38.3 | 36.9 |
| (3) Nor agree, nor disagree | 12.8 | 10.6 | 13.6 | 10.3 | 13.5 | 11.5 | 13.7 | 9.3 |
| (2) Somewhat disagree | 5.8 | 6.2 | 7.9 | 6.8 | 4.8 | 13.3 E | 6.9 | 7.5 |
| (1) Totally disagree | 2.8 | 2.9 | 4.1 | 3.5 | 3.2 | 2.1 | 2.6 | 2.3 |
| Don't know | 4.6 | 3.1 | 2.5 | 3.2 | 4.5 | 3.0 | 2.9 | 4.3 |
| TOP 2 BOX (4, 5) | 74.0 | 77.2 | 72.0 | 76.3 | 74.0 | 70.1 | 73.8 | 76.7 |
| BOT 2 BOX (1, 2) | 8.6 | 9.1 | 12.0 | 10.3 | 8.0 | 15.4 E | 9.6 | 9.7 |
| AVERAGE | 4.0 | 4.1 | 4.0 | 4.1 | 4.1 | 3.9 | 4.0 | 4.1 |
| Frequency | | | | | | | | |
| (5) Totally agree | 267 | 166 | 121 | 57 | 74 | 43 | 107 | 103 |
| (4) Somewhat agree | 270 | 144 | 93 | 42 | 67 | 46 | 115 | 96 |
| (3) Nor agree, nor disagree | 93 | 43 | 40 | 13 | 26 | 15 | 41 | 24 |
| (2) Somewhat disagree | 42 | 25 | 23 | 9 | 9 | 17 | 21 | 19 |
| (1) Totally disagree | 21 | 12 | 12 | 5 | 6 | 3 | 8 | 6 |
| Don't know | 33 | 12 | 7 | 4 | 9 | 4 | 9 | 11 |
| TOP 2 BOX (4, 5) | 536 | 310 | 213 | 99 | 141 | 89 | 222 | 199 |
| BOT 2 BOX (1, 2) | 63 | 36 | 36 | 13 | 15 | 20 | 29 | 25 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 |

**Notes**
Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.
Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.
Q20. How much do you agree that some PR Police Officers who belong to discriminated groups or sectors in Puerto Rico are afraid to report a crime for fear of reprisals?

Three out of four respondents state some level of agreement regarding that police offices that are part of discriminated groups are afraid to report crime due to fear of reprisals.

- Disagreement levels with this statement are low across all demographic subgroups.

**Table 21.1**

*People of Black Origin or Ethnicity Are Treated By PR Police Officers in a Different Way*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 29.0 | 37.0 F | 33.0 F | 31.0 | 29.0 | 24.0 | 30.0 | 29.0 | 29.0 | 26.0 | 33.0 J | 33.0 Z | 24.0 |
| No | 51.0 | 42.0 | 45.0 | 49.0 | 52.0 B | 57.0 BC | 49.0 | 53.0 | 47.0 | 55.0 | 49.0 | 51.0 | 51.0 |
| Don't know | 20.0 | 21.0 | 22.0 | 20.0 | 19.0 | 19.0 | 21.0 | 18.0 | 24.0 | 19.0 | 18.0 | 16.0 | 25.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 383 | 58 | 67 | 62 | 93 | 103 | 208 | 175 | 69 | 128 | 186 | 273 | 110 |
| No | 662 | 67 | 90 | 99 | 164 | 242 | 337 | 325 | 110 | 270 | 281 | 423 | 239 |
| Don't know | 255 | 33 | 44 | 40 | 60 | 78 | 148 | 107 | 55 | 96 | 104 | 136 | 119 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q21. According to your perception, do you consider that people of black origin or ethnicity are treated by PR Police Officers in a different way than they treat other ethnic groups in the general population?

**Table 21.2**

*People of Black Origin or Ethnicity Are Treated By PR Police Officers in a Different Way*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 29.0 | 33.0 MP | 17.0 | 33.0 MP | 43.0 MPTUW | 19.0 | 31.0 M | 31.0 MP | 30.0 M | 22.0 | 26.0 | 42.0 MP | 25.0 | 44.0 MPT |
| No | 51.0 | 47.0 VX | 56.0 X | 52.0 | 44.0 | 57.0 VX | 51.0 | 48.0 | 49.0 | 63.0 VX | 57.0 VX | 36.0 | 63.0 ORVX | 32.0 |
| Don't know | 20.0 | 20.0 | 27.0 NODW | 15.0 | 13.0 | 24.0 | 18.0 | 21.0 | 21.0 | 15.0 | 17.0 | 22.0 | 12.0 | 24.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 383 | 43 | 20 | 43 | 28 | 20 | 40 | 72 | 35 | 11 | 24 | 16 | 13 | 17 |
| No | 662 | 61 | 65 | 68 | 29 | 60 | 66 | 112 | 57 | 33 | 51 | 14 | 33 | 13 |
| Don't know | 255 | 26 | 32 | 19 | 9 | 24 | 24 | 50 | 25 | 8 | 16 | 8 | 6 | 9 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q21. According to your perception, do you consider that people of black origin or ethnicity are treated by PR Police Officers in a different way than they treat other ethnic groups in the general population?

**Table 21.3**

*People of Black Origin or Ethnicity Are Treated By PR Police Officers in a Different Way*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| Yes | 39.0 | 43.0 | 44.0 | 46.0 | 60.0 | 47.0 | 44.0 | 49.0 | 18.0 |
| | I | | | | BCDFGH | | | | |
| No | 41.0 | 34.0 | 40.0 | 40.0 | 25.0 | 35.0 | 41.0 | 33.0 | 63.0 |
| | | E | E | E | | | E | | A |
| Don't know | 20.0 | 23.0 | 16.0 | 14.0 | 15.0 | 18.0 | 15.0 | 18.0 | 19.0 |
| **Frequency** | | | | | | | | | |
| Yes | 280 | 173 | 130 | 60 | 115 | 60 | 132 | 128 | 104 |
| No | 298 | 136 | 119 | 51 | 47 | 45 | 122 | 86 | 364 |
| Don't know | 147 | 92 | 47 | 18 | 28 | 22 | 47 | 46 | 108 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notes*
Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.
Q21. According to your perception, do you consider that people of black origin or ethnicity are treated by
    PR Police Officers in a different way than they treat other ethnic groups in the general population?

Around half of those interviewed indicate that people of black origin are not treated by police officers in a different manner. Three out of ten respondents do feel that citizens of this ethnicity are treated differently.

- The Yes response to this criterion is higher as the respondent's age is younger, in the D/E SEL and among residents of Humacao, Utuado and Aibonito.

**Table 22.1**

*Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence and Sexual Assault*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 21.8 | 18.9 | 15.3 | 25.7 C | 20.3 | 25.3 C | 23.0 | 20.5 | 14.1 | 24.1 I | 23.0 I | 23.8 Z | 18.2 |
| (4) Somewhat agree | 31.1 | 22.4 | 29.3 | 29.9 | 31.5 B | 35.4 B | 29.6 | 32.9 | 25.6 | 29.7 | 34.6 I | 32.9 | 27.9 |
| (3) Nor agree, nor disagree | 15.9 | 21.0 F | 21.1 F | 14.4 | 20.3 F | 8.9 | 15.7 | 16.0 | 16.0 | 15.3 | 16.4 | 13.7 | 19.7 Y |
| (2) Somewhat disagree | 16.6 | 20.2 | 18.6 | 18.6 | 16.4 | 13.5 | 17.2 | 15.9 | 20.3 | 15.2 | 16.3 | 14.5 | 20.3 Y |
| (1) Totally disagree | 14.6 | 17.5 | 15.7 | 11.4 | 11.5 | 16.9 | 14.5 | 14.7 | 24.1 JK | 15.8 K | 9.7 | 15.0 | 13.8 |
| TOP 2 BOX (4, 5) | 52.9 | 41.3 | 44.6 | 55.6 BC | 51.8 B | 60.7 BCE | 52.5 | 53.3 | 39.6 | 53.7 I | 57.6 I | 56.7 Z | 46.1 |
| BOT 2 BOX (1, 2) | 31.2 | 37.7 E | 34.3 | 30.0 | 27.9 | 30.4 | 31.7 | 30.6 | 44.4 JK | 31.0 | 26.0 | 29.6 | 34.1 |
| AVERAGE | 3.3 | 3.1 | 3.1 | 3.4 BC | 3.3 BC | 3.4 BC | 3.3 | 3.3 | 2.9 | 3.3 I | 3.5 I | 3.4 Z | 3.2 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 283 | 30 | 31 | 52 | 65 | 107 | 159 | 124 | 33 | 119 | 132 | 198 | 85 |
| (4) Somewhat agree | 404 | 35 | 59 | 60 | 100 | 150 | 205 | 200 | 60 | 147 | 198 | 274 | 130 |
| (3) Nor agree, nor disagree | 206 | 33 | 42 | 29 | 64 | 38 | 109 | 97 | 37 | 75 | 94 | 114 | 92 |
| (2) Somewhat disagree | 216 | 32 | 37 | 37 | 52 | 57 | 119 | 96 | 48 | 75 | 93 | 121 | 95 |
| (1) Totally disagree | 190 | 28 | 32 | 23 | 37 | 71 | 100 | 89 | 56 | 78 | 56 | 125 | 65 |
| TOP 2 BOX (4, 5) | 688 | 65 | 90 | 112 | 165 | 256 | 364 | 324 | 93 | 265 | 330 | 472 | 216 |
| BOT 2 BOX (1, 2) | 406 | 59 | 69 | 60 | 89 | 128 | 220 | 186 | 104 | 153 | 149 | 246 | 160 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.
Q22. How much do you agree that the PR Police effectively handles cases of Domestic Violence and Sexual Assault?

**Table 22.2**

*Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence and Sexual Assault*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally agree | 21.8 | 27.6 Q | 17.1 | 28.6 MQ | 15.9 | 19.2 | 13.5 | 21.9 | 17.8 | 28.6 Q | 23.6 | 27.7 | 24.4 | 27.4 |
| (4) Somewhat agree | 31.1 | 31.4 | 26.1 | 30.1 | 37.8 | 32.7 | 28.9 | 33.6 | 29.0 | 23.9 | 31.8 | 39.3 | 35.2 | 26.2 |
| (3) Nor agree, nor disagree | 15.9 | 14.8 | 11.0 | 17.0 | 9.5 | 17.1 | 17.0 | 12.8 | 22.5 MOR | 24.4 MOR | 19.3 | 16.2 | 11.1 | 19.6 |
| (2) Somewhat disagree | 16.6 | 13.4 | 18.5 | 11.8 | 19.7 | 17.5 | 23.5 LNW | 16.7 | 17.8 | 15.9 | 13.9 | 11.2 | 9.8 | 24.2 |
| (1) Totally disagree | 14.6 | 12.9 | 27.3 ** | 12.5 | 17.2 X | 13.6 | 17.1 X | 15.0 X | 12.8 | 7.3 | 11.4 | 5.5 | 19.4 X | 2.6 |
| TOP 2 BOX (4, 5) | 52.9 | 58.9 MQ | 43.2 | 58.7 MQ | 53.7 | 51.9 | 42.5 | 55.5 MQ | 46.9 | 52.5 | 55.3 | 67.0 MQS | 59.6 Q | 53.6 |
| BOT 2 BOX (1, 2) | 31.2 | 26.3 | 45.8 ** | 24.3 | 36.8 V | 31.1 | 40.6 LNTUV | 31.7 | 30.6 | 23.1 | 25.4 | 16.7 | 29.3 | 26.8 |
| AVERAGE | 3.3 | 3.5 MQ | 2.9 | 3.5 MQ | 3.2 | 3.3 | 3.0 M | 3.3 MQ | 3.2 | 3.5 MQ | 3.4 MQ | 3.7 MOQS | 3.4 | 3.5 MQ |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 283 | 36 | 20 | 37 | 10 | 20 | 18 | 51 | 21 | 15 | 21 | 11 | 13 | 11 |
| (4) Somewhat agree | 404 | 41 | 31 | 39 | 25 | 34 | 38 | 79 | 34 | 12 | 29 | 15 | 18 | 10 |
| (3) Nor agree, nor disagree | 206 | 19 | 13 | 22 | 6 | 18 | 22 | 30 | 26 | 13 | 18 | 6 | 6 | 8 |
| (2) Somewhat disagree | 216 | 17 | 22 | 15 | 13 | 18 | 30 | 39 | 21 | 8 | 13 | 4 | 5 | 9 |
| (1) Totally disagree | 190 | 17 | 32 | 16 | 11 | 14 | 22 | 35 | 15 | 4 | 10 | 2 | 10 | 1 |
| TOP 2 BOX (4, 5) | 688 | 77 | 51 | 76 | 35 | 54 | 55 | 130 | 55 | 27 | 50 | 26 | 31 | 21 |
| BOT 2 BOX (1, 2) | 406 | 34 | 54 | 32 | 24 | 32 | 53 | 74 | 36 | 12 | 23 | 7 | 15 | 10 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q22. How much do you agree that the PR Police effectively handles cases of Domestic Violence and Sexual Assault?

**Table 22.3**

*Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence and Sexual Assault*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| (5) Totally agree | 12.5 | 10.1 | 8.9 | 7.3 | 6.7 | 9.2 | 10.0 | 9.6 | 33.5 A |
| (4) Somewhat agree | 29.0 | 27.7 | 23.5 | 19.7 | 18.8 | 23.6 | 22.3 | 25.4 | 33.7 |
| (3) Nor agree, nor disagree | 17.2 | 16.6 | 18.6 | 21.7 | 19.5 | 17.5 | 17.7 | 19.3 | 14.2 |
| (2) Somewhat disagree | 23.1 I | 26.8 | 26.8 | 25.9 | 28.8 | 30.0 | 27.0 | 27.5 | 8.5 |
| (1) Totally disagree | 18.2 | 18.9 | 22.2 | 25.3 | 26.3 | 19.7 | 23.1 | 18.1 | 10.1 |
| TOP 2 BOX (4, 5) | 41.5 | 37.8 | 32.4 | 27.0 | 25.4 | 32.8 | 32.3 | 35.0 | 67.2 A |
| BOT 2 BOX (1, 2) | 41.3 I | 45.6 | 49.0 | 51.3 | 55.1 | 49.7 | 50.1 | 45.6 | 18.6 |
| AVERAGE | 3.0 | 2.8 | 2.7 | 2.6 | 2.5 | 2.7 | 2.7 | 2.8 | 3.7 A |
| **Frequency** | | | | | | | | | |
| (5) Totally agree | 91 | 41 | 26 | 10 | 13 | 12 | 30 | 25 | 193 |
| (4) Somewhat agree | 210 | 111 | 70 | 26 | 36 | 30 | 67 | 66 | 194 |
| (3) Nor agree, nor disagree | 125 | 66 | 55 | 28 | 37 | 22 | 53 | 50 | 82 |
| (2) Somewhat disagree | 167 | 107 | 79 | 34 | 55 | 38 | 81 | 71 | 49 |
| (1) Totally disagree | 132 | 76 | 66 | 33 | 50 | 25 | 69 | 47 | 58 |
| TOP 2 BOX (4, 5) | 301 | 152 | 96 | 35 | 48 | 42 | 97 | 91 | 387 |
| BOT 2 BOX (1, 2) | 299 | 183 | 145 | 67 | 105 | 63 | 151 | 119 | 107 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

**Notes**

Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.

Q22. How much do you agree that the PR Police effectively handles cases of Domestic Violence and Sexual Assault?

Around half of the respondents also agree to some degree that the PRPD effectively handles cases of domestic violence and sexual assault. Three out of ten respondents disagree that this is the case.

- Disagreement with the effective handling of domestic violence and sexual assault is higher among the younger age groups, the A/B SEL, and residents of Arecibo and Caguas.

**Table 23.1**

*PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with an Adequate Treatment*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| Percentage (%) | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 46.0 | 37.0 | 37.0 | 45.0 | 45.0 C | 53.0 BCDE | 47.0 | 44.0 | 37.0 | 45.0 | 50.0 I | 49.0 Z | 40.0 |
| No | 34.0 | 43.0 EF | 43.0 EF | 36.0 F | 34.0 | 28.0 | 34.0 | 35.0 | 40.0 K | 35.0 | 32.0 | 34.0 | 36.0 |
| Don't know | 20.0 | 20.0 | 20.0 | 19.0 | 21.0 | 19.0 | 19.0 | 21.0 | 23.0 | 20.0 | 18.0 | 17.0 | 24.0 Y |
| Frequency | | | | | | | | | | | | | |
| Yes | 593 | 59 | 74 | 90 | 144 | 226 | 325 | 268 | 87 | 221 | 284 | 406 | 187 |
| No | 449 | 67 | 86 | 72 | 107 | 117 | 239 | 211 | 94 | 173 | 183 | 283 | 166 |
| Don't know | 258 | 32 | 41 | 39 | 67 | 79 | 130 | 128 | 53 | 100 | 105 | 143 | 115 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q23. According to your perception, do you consider that the PR Police Officers provide the victims of Domestic Violence and Sexual Assault with an adequate treatment?

**Table 23.2**

*PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with an Adequate Treatment*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Percentage (%) | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 46.0 | 45.0 | 48.0 | 50.0 X | 47.0 | 46.0 | 39.0 | 48.0 X | 39.0 | 42.0 | 48.0 | 65.0 LQSTX | 45.0 | 30.0 |
| No | 34.0 | 36.0 V | 30.0 | 30.0 | 42.0 V | 37.0 V | 44.0 MNRUV | 31.0 V | 37.0 V | 33.0 | 30.0 | 15.0 | 40.0 V | 46.0 V |
| Don't know | 20.0 | 19.0 | 22.0 | 20.0 | 11.0 | 17.0 | 17.0 | 21.0 | 24.0 O | 25.0 | 22.0 | 20.0 | 15.0 | 24.0 |
| Frequency | | | | | | | | | | | | | | |
| Yes | 593 | 59 | 57 | 65 | 31 | 48 | 51 | 111 | 46 | 22 | 43 | 25 | 23 | 12 |
| No | 449 | 46 | 35 | 40 | 27 | 38 | 57 | 74 | 43 | 17 | 27 | 6 | 21 | 18 |
| Don't know | 258 | 25 | 26 | 25 | 7 | 18 | 22 | 49 | 29 | 13 | 20 | 8 | 8 | 10 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q23. According to your perception, do you consider that the PR Police Officers provide the victims of Domestic Violence and Sexual Assault with an adequate treatment?

**Table 23.3**

*PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with an Adequate Treatment*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| Percentage (%) | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| Yes | 31.0 | 28.0 E | 26.0 | 23.0 | 19.0 | 23.0 | 25.0 | 22.0 | 63.0 A |
| No | 49.0 I | 53.0 | 56.0 | 64.0 | 60.0 | 60.0 | 59.0 | 60.0 | 17.0 |
| Don't know | 20.0 | 19.0 | 18.0 | 13.0 | 21.0 | 17.0 | 16.0 | 18.0 | 20.0 |
| Frequency | | | | | | | | | |
| Yes | 228 | 112 | 78 | 30 | 35 | 28 | 77 | 57 | 365 |
| No | 352 | 210 | 166 | 83 | 115 | 77 | 177 | 157 | 97 |
| Don't know | 144 | 78 | 52 | 16 | 40 | 22 | 48 | 47 | 113 |
| Unweighted Base | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Weighted Base | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notes*
Z-test = Significant Level 95% - Examined Columns AI, BCDEFGH.
Q23. According to your perception, do you consider that the PR Police Officers provide the victims of Domestic Violence and Sexual Assault with an adequate treatment?

Although just under half of the community members indicate that they believe the PRPD officers provide domestic violence and sexual assault victims with adequate treatment, around one-third indicate that this is not the case.

- The Yes response is highest in the 60+ year old age group and residents of Utuado, while the No response is higher among the younger age ranges, the A/B SEL group and residents of Caguas and Aibonito.

For most of the indicators in this section, those with knowledge about the reform tend to give a higher positive response than those that indicated having no knowledge.

- The exceptions where the level of responses are the same are in agreement with police officers that are part of discriminated groups will be more hesitant about reporting crime for fear of reprisals, the  frequency of respondents having received discriminatory treatment from police officers, and service level provided to LGBTIQ+ segment.

## RECRUITMENT, SELECTION AND HIRING

The main objectives of the Recruitment, Selection and Hiring compliance area are for the PRPD to develop a comprehensive recruitment and hiring program that successfully attracts and hires qualified individuals. PRPD shall develop a recruitment policy and program that establishes clear guidance and objectives for recruiting police officers and clearly and transparently allocates responsibilities for recruitment efforts. ("Agreement" ¶ 101)

**Table 24.1**

*PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 21.0 | 26.0 | 23.0 | 21.0 | 21.0 | 17.0 | 23.0 | 19.0 | 9.0 | 18.0 | 28.0 | 23.0 | 17.0 |
| | | F | | | | | | | | I | IJ | Z | |
| No | 62.0 | 52.0 | 58.0 | 64.0 | 65.0 | 65.0 | 61.0 | 63.0 | 69.0 | 67.0 | 55.0 | 63.0 | 61.0 |
| | | | | B | B | B | | | K | K | | | |
| Don't know | 17.0 | 22.0 | 19.0 | 15.0 | 14.0 | 18.0 | 16.0 | 18.0 | 22.0 | 15.0 | 17.0 | 14.0 | 22.0 |
| | | E | | | | | | | J | | | | Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 270 | 41 | 47 | 42 | 67 | 73 | 156 | 114 | 21 | 87 | 162 | 190 | 79 |
| No | 809 | 83 | 116 | 129 | 207 | 274 | 424 | 384 | 161 | 332 | 316 | 522 | 287 |
| Don't know | 222 | 34 | 38 | 30 | 45 | 75 | 113 | 109 | 52 | 75 | 94 | 120 | 102 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% – Examined Columns BCDEF, GH, IJK, YZ.
Q24. According to your perception, do you consider that the PR Police has the conditions and benefits to attract qualified people to be a Police Officer?

**Table 24.2**

*PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 21.0 | 16.0 | 16.0 | 28.0 | 21.0 | 25.0 | 10.0 | 23.0 | 18.0 | 18.0 | 27.0 | 28.0 | 23.0 | 26.0 |
| | | | | LMQ | | Q | | Q | | | Q | Q | | Q |
| No | 62.0 | 66.0 | 61.0 | 59.0 | 68.0 | 56.0 | 79.0 | 64.0 | 60.0 | 58.0 | 59.0 | 41.0 | 60.0 | 50.0 |
| | | V | V | | V | | ** | V | V | | | | | |
| Don't know | 17.0 | 18.0 | 23.0 | 13.0 | 11.0 | 19.0 | 11.0 | 13.0 | 22.0 | 24.0 | 14.0 | 31.0 | 17.0 | 24.0 |
| | | | NQR | | | | | | QR | Q | | NOQRU | | Q |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 270 | 21 | 18 | 36 | 14 | 26 | 13 | 54 | 21 | 9 | 24 | 11 | 12 | 10 |
| No | 809 | 85 | 71 | 77 | 44 | 59 | 102 | 150 | 70 | 30 | 54 | 16 | 31 | 19 |
| Don't know | 222 | 24 | 28 | 17 | 7 | 19 | 14 | 30 | 25 | 13 | 13 | 12 | 9 | 10 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% – Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q24. According to your perception, do you consider that the PR Police has the conditions and benefits to attract qualified people to be a Police Officer?

Six out of ten respondents indicate that the PRPD does not have the conditions and benefits to attract qualified people to become members of the force.

- This is relatively consistent throughout the different demographic subgroups, with the Caguas residents in particular giving a notable No response.

**Table 25.1**

*PR Police Recruits Candidates With the Ideal Characteristics to Be Part of the Police Force*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| | | | | **Percentage (%)** | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 31.0 | 36.0 C | 25.0 | 30.0 | 29.0 | 33.0 C | 32.0 | 29.0 | 19.0 | 32.0 I | 35.0 I | 33.0 Z | 27.0 |
| No | 46.0 | 41.0 | 49.0 | 47.0 | 49.0 | 43.0 | 43.0 | 49.0 G | 55.0 JK | 45.0 | 42.0 | 46.0 | 45.0 |
| Don't know | 23.0 | 23.0 | 26.0 | 23.0 | 22.0 | 24.0 | 25.0 | 22.0 | 26.0 | 23.0 | 23.0 | 21.0 | 28.0 Y |
| | | | | **Frequency** | | | | | | | | | |
| Yes | 401 | 57 | 50 | 60 | 93 | 140 | 224 | 177 | 44 | 158 | 199 | 275 | 126 |
| No | 595 | 64 | 99 | 95 | 155 | 182 | 295 | 300 | 130 | 224 | 241 | 385 | 211 |
| Don't know | 304 | 36 | 52 | 45 | 70 | 100 | 173 | 131 | 61 | 111 | 132 | 172 | 132 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% – Examined Columns BCDEF, GH, IJK, YZ.
Q25. Do you think that the PR Police recruits' candidates with the ideal characteristics to be part of the police force?

**Table 25.2**

*PR Police Recruits Candidates With the Ideal Characteristics to Be Part of the Police Force*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | | | | **Percentage (%)** | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 31.0 | 25.0 | 21.0 | 37.0 LMQ | 42.0 LMQ | 31.0 | 23.0 | 34.0 MQ | 29.0 | 23.0 | 29.0 | 41.0 MQ | 47.0 ** | 40.0 MQ |
| No | 46.0 | 51.0 NW | 50.0 W | 38.0 | 41.0 | 41.0 | 61.0 ** | 45.0 | 46.0 | 52.0 W | 42.0 | 43.0 | 31.0 | 37.0 |
| Don't know | 23.0 | 24.0 | 29.0 Q | 25.0 | 17.0 | 28.0 Q | 16.0 | 21.0 | 25.0 | 25.0 | 29.0 Q | 16.0 | 22.0 | 23.0 |
| | | | | | **Frequency** | | | | | | | | | |
| Yes | 401 | 33 | 25 | 48 | 27 | 32 | 30 | 78 | 34 | 12 | 26 | 16 | 25 | 16 |
| No | 595 | 66 | 59 | 50 | 27 | 43 | 79 | 106 | 54 | 27 | 39 | 17 | 16 | 15 |
| Don't know | 304 | 32 | 34 | 32 | 11 | 30 | 21 | 49 | 30 | 13 | 26 | 6 | 11 | 9 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% – Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q25. Do you think that the PR Police recruits' candidates with the ideal characteristics to be part of the police force?

Nearly half of the community members interviewed indicate that candidates with the ideal characteristics to join the PRPD are not recruited.

- This negative response is higher in the A/B SEL group and among residents of Caguas.

- A more positive response about recruitment is observed in the Fajardo region.

**Table 26.1**

*PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 22.0 | 37.0 CDEF | 21.0 E | 23.0 E | 15.0 | 21.0 E | 23.0 | 20.0 | 6.0 | 20.0 I | 30.0 IJ | 24.0 Z | 17.0 |
| No | 78.0 | 63.0 B | 79.0 B | 77.0 B | 85.0 BCDF | 79.0 B | 77.0 | 80.0 | 94.0 JK | 80.0 K | 70.0 | 76.0 | 83.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 282 | 58 | 42 | 47 | 46 | 89 | 163 | 120 | 14 | 96 | 172 | 201 | 82 |
| No | 1018 | 100 | 159 | 154 | 272 | 333 | 530 | 487 | 220 | 398 | 400 | 631 | 386 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q26. Do you consider that the PR Police has an effective and attractive promotional campaign to draw the attention of various sectors of the community to recruit new Police Officers?

**Table 26.2**

*PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 22.0 | 21.0 MQ | 11.0 | 33.0 LMQRS | 26.0 MQ | 25.0 MQ | 10.0 | 20.0 MQ | 15.0 | 32.0 MQS | 24.0 MQ | 37.0 MQRS | 32.0 MQS | 25.0 Q |
| No | 78.0 | 79.0 N | 89.0 ** | 67.0 | 74.0 O | 75.0 | 90.0 ** | 80.0 NV | 85.0 NTVW | 68.0 | 76.0 | 63.0 | 68.0 | 75.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 282 | 28 | 13 | 43 | 17 | 26 | 13 | 47 | 17 | 17 | 22 | 15 | 16 | 10 |
| No | 1018 | 102 | 104 | 87 | 48 | 78 | 117 | 187 | 100 | 35 | 69 | 24 | 36 | 29 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q26. Do you consider that the PR Police has an effective and attractive promotional campaign to draw the attention of various sectors of the community to recruit new Police Officers?

     Only two out of ten respondents feel that the PRPD has an effective promotional campaign to draw recruitment attention.

- The 18-24-year-old age segment, the D/E SEL segment and residents of Ponce and Utuado are a bit more positive about the promotional campaign being effective.

- The A/B SEL and residents of Caguas and Arecibo are more negative about the effectiveness of the promotional campaign.

**Table 27.1**

*PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| Percentage (%) | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 51.0 | 56.0 | 55.0 | 47.0 | 49.0 | 51.0 | 54.0 | 48.0 | 44.0 | 52.0 I | 53.0 I | 53.0 | 49.0 |
| No | 49.0 | 44.0 | 45.0 | 53.0 | 51.0 | 49.0 | 46.0 | 52.0 | 56.0 JK | 48.0 | 47.0 | 47.0 | 51.0 |
| Frequency | | | | | | | | | | | | | |
| Yes | 664 | 88 | 110 | 94 | 157 | 216 | 372 | 293 | 103 | 258 | 304 | 437 | 227 |
| No | 636 | 70 | 91 | 107 | 161 | 206 | 321 | 315 | 131 | 236 | 268 | 395 | 241 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q27. Do you think that the PR Police has representation from different ethnic groups or sectors of society in Puerto Rico?

**Table 27.2**

*PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Percentage (%) | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 51.0 | 57.0 MQ | 31.0 | 59.0 MOQ | 43.0 | 53.0 | 40.0 | 54.0 MQ | 50.0 M | 52.0 | 55.0 MQ | 65.0 MOQ | 70.0 ** | 49.0 |
| No | 49.0 | 43.0 | 69.0 ** | 41.0 | 57.0 NVW | 47.0 W | 60.0 ** | 46.0 W | 50.0 W | 48.0 | 45.0 | 35.0 | 30.0 | 51.0 W |
| Frequency | | | | | | | | | | | | | | |
| Yes | 664 | 74 | 36 | 76 | 28 | 55 | 52 | 127 | 58 | 27 | 50 | 25 | 37 | 19 |
| No | 636 | 56 | 81 | 54 | 37 | 49 | 78 | 107 | 59 | 25 | 41 | 14 | 15 | 20 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q27. Do you think that the PR Police has representation from different ethnic groups or sectors of society in Puerto Rico?

Overall, the respondents are basically divided on whether the PRPD has representation from the different sectors or ethnic groups in Puerto Rico.

- Of the different regions, Arecibo residents stand out for their significantly higher No response in terms of the representation diversity criteria.

## POLICIES AND PROCEDURES

The main objectives of the Policies and Procedures compliance area is to ensure said policies and procedures reflect and express PRPD's core values and priorities and provide clear guidance to ensure that officers and civilian employees lawfully, effectively, and ethically serve the community. PRPD shall develop comprehensive and agencywide policies and procedures to ensure consistency with, and full implementation of, each requirement of this Agreement. These policies and procedures shall define terms clearly, comply with applicable law, and comport with generally accepted policing practice. PRPD shall apply policies uniformly and hold officers accountable for complying with policies and advancing PRPD's core values and priorities. ("Agreement" ¶ 109)

**Table 28.1**

*PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Accessible | 30.0 | 31.0 | 36.0 | 35.0 | 25.0 | 27.0 | 33.0 | 26.0 | 16.0 | 29.0 | 36.0 | 33.0 | 24.0 |
| | | | EF | E | | | H | | | I | IJ | Z | |
| Not accessible | 29.0 | 28.0 | 23.0 | 25.0 | 26.0 | 38.0 | 25.0 | 34.0 | 42.0 | 27.0 | 26.0 | 32.0 | 24.0 |
| | | | | | | BCDE | | G | JK | | | Z | |
| Don't know | 41.0 | 41.0 | 41.0 | 40.0 | 49.0 | 35.0 | 42.0 | 40.0 | 42.0 | 44.0 | 38.0 | 35.0 | 52.0 |
| | | | | | CDF | | | | | K | | | Y |
| **Frequency** | | | | | | | | | | | | | |
| Accessible | 384 | 49 | 73 | 70 | 78 | 114 | 227 | 157 | 38 | 143 | 203 | 270 | 114 |
| Not accessible | 382 | 44 | 46 | 50 | 83 | 159 | 175 | 206 | 98 | 133 | 151 | 270 | 112 |
| Don't know | 534 | 65 | 82 | 80 | 157 | 149 | 290 | 244 | 98 | 219 | 218 | 293 | 241 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

***Notes***

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.

Q28. To the best of your knowledge, are the policies, protocols and procedure manuals of the PR Police accessible to citizens through the internet or any other means?

**Table 28.2**

*PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Accessible | 30.0 | 28.0 | 19.0 | 44.0 ** M | 34.0 | 22.0 | 21.0 | 35.0 MPQ | 30.0 | 22.0 | 29.0 | 32.0 | 34.0 M | 28.0 |
| Not accessible | 29.0 | 29.0 N | 53.0 ** | 16.0 | 33.0 NRU | 36.0 NRU | 40.0 NRUW | 20.0 | 28.0 N | 39.0 NRU | 17.0 | 27.0 | 23.0 | 34.0 NU |
| Don't know | 41.0 | 43.0 M | 28.0 | 40.0 | 33.0 | 42.0 M | 39.0 | 45.0 M | 42.0 M | 39.0 | 54.0 MOQ | 41.0 | 43.0 | 38.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Accessible | 384 | 37 | 23 | 57 | 22 | 22 | 27 | 82 | 35 | 11 | 27 | 12 | 18 | 11 |
| Not accessible | 382 | 37 | 61 | 20 | 21 | 37 | 52 | 48 | 33 | 20 | 16 | 11 | 12 | 13 |
| Don't know | 534 | 56 | 33 | 53 | 21 | 44 | 51 | 104 | 50 | 20 | 49 | 16 | 23 | 15 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q28. To the best of your knowledge, are the policies, protocols and procedure manuals of the PR Police accessible to citizens through the internet or any other means?

Four out of ten community members do not know if the PRPD has manuals accessible to citizens about policies, protocols, and procedures. Those that gave a firm response are equally divided among there being and not being accessibility of these manuals.

- The 60+ year old age segment, the a/B SEL and residents of Arecibo, Caguas and Guayama indicate a higher no response of these manuals being accessible to citizens.  Ponce residents have the highest Yes response.

**Table 29.1**

*PR Police Informs the General Public about the Policies or Regulations that Govern Interventions with Foreign or Non-citizen Persons*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 24.0 | 32.0 EF | 27.0 E | 26.0 | 20.0 | 21.0 | 26.0 | 21.0 | 11.0 | 22.0 I | 30.0 IJ | 26.0 Z | 19.0 |
| No | 43.0 | 36.0 | 40.0 | 46.0 B | 47.0 B | 44.0 | 40.0 | 47.0 G | 53.0 JK | 44.0 | 39.0 | 44.0 | 43.0 |
| Don't know | 33.0 | 32.0 | 33.0 | 28.0 | 33.0 | 35.0 | 34.0 | 32.0 | 36.0 | 34.0 | 31.0 | 30.0 | 38.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 307 | 51 | 54 | 53 | 63 | 87 | 177 | 130 | 25 | 110 | 172 | 219 | 88 |
| No | 564 | 56 | 80 | 92 | 150 | 185 | 280 | 284 | 124 | 215 | 225 | 364 | 200 |
| Don't know | 429 | 51 | 67 | 56 | 105 | 150 | 236 | 193 | 85 | 169 | 175 | 249 | 180 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q29. To the best of your knowledge, does the PR Police inform the general public about the policies or regulations that govern interventions with foreign or non-citizen persons?

**Table 29.2**

*PR Police Informs the General Public about the Policies or Regulations that Govern Interventions with Foreign or Non-citizen Persons*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 24.0 | 25.0 M | 15.0 | 37.0 ** | 36.0 MQSU | 21.0 | 16.0 M | 24.0 | 17.0 | 24.0 | 20.0 | 26.0 | 31.0 MQS | 26.0 |
| No | 43.0 | 44.0 N | 44.0 N | 31.0 | 43.0 | 44.0 N | 60.0 M | 42.0 | 50.0 NVW | 42.0 | 40.0 | 29.0 | 30.0 NVW | 52.0 |
| Don't know | 33.0 | 31.0 | 41.0 OQX | 32.0 | 21.0 | 35.0 | 24.0 | 34.0 Q | 33.0 | 34.0 | 40.0 OQ | 45.0 OQX | 39.0 OQ | 22.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 307 | 33 | 17 | 49 | 23 | 22 | 21 | 56 | 19 | 12 | 18 | 10 | 16 | 10 |
| No | 564 | 57 | 52 | 40 | 28 | 46 | 79 | 98 | 59 | 22 | 37 | 11 | 16 | 20 |
| Don't know | 429 | 41 | 48 | 41 | 14 | 36 | 31 | 80 | 39 | 18 | 36 | 18 | 20 | 9 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q29. To the best of your knowledge, does the PR Police inform the general public about the policies or regulations that govern interventions with foreign or non-citizen persons?

Most respondents indicate that the PRPD does not inform or the do not know if they inform about the policies regarding interventions with foreigners or non-citizens. Only one out of four respondents indicate these policies are informed.

- The A/B SEL group, Males, the 35 to 59 age range, and residents of Caguas have a higher No response to these policies being informed.

Both indicators have a higher positive response among those community members with knowledge about the reform.

**TRAININGS**

The main objectives of the Training compliance area are that the PRPD shall ensure that every PRPD officer and employee receives effective and comprehensive training that ensures they understand their responsibilities, the scope of their authority, and PRPD policy, and are able to fulfill these responsibilities and police effectively. Qualified trainers and instructors shall deliver instruction through generally accepted methods and techniques that are approved by UCCJ and are designed to achieve clear and articulated learning objectives. Trainers and instructors shall utilize generally accepted evaluation methods approved by UCCJ to assess proficiency and competency. ("Agreement ¶ 117")

**Table 30.1**

*PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of Authority and Policies or Standards of the Police*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| | | | | | | | | | | | | | |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 42.0 | 43.0 | 40.0 | 35.0 | 38.0 | 50.0 CDE | 44.0 | 41.0 | 26.0 | 44.0 I | 48.0 I | 45.0 Z | 38.0 |
| No | 36.0 | 36.0 | 35.0 | 41.0 F | 42.0 F | 30.0 | 34.0 | 38.0 | 46.0 JK | 37.0 K | 31.0 | 35.0 | 38.0 |
| Don't know | 22.0 | 21.0 | 25.0 | 24.0 | 20.0 | 20.0 | 22.0 | 21.0 | 28.0 JK | 19.0 | 21.0 | 20.0 | 24.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 550 | 68 | 81 | 70 | 122 | 209 | 303 | 248 | 62 | 217 | 272 | 370 | 180 |
| No | 470 | 57 | 71 | 83 | 133 | 127 | 238 | 232 | 106 | 184 | 180 | 294 | 176 |
| Don't know | 279 | 32 | 49 | 49 | 62 | 87 | 152 | 127 | 66 | 93 | 121 | 168 | 112 |
| Unweighted Base | 1300 | 164 | 201 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q30. According to your perception, do you consider that the PR Police effectively trains all its personnel, police officers and civilian employees in terms of their responsibilities, limits of authority and policies or standards of the Police?

**Table 30.2**

*PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of Authority and Policies or Standards of the Police*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 42.0 | 39.0 | 35.0 | 58.0 ** | 46.0 Q | 42.0 | 31.0 | 47.0 MQS | 35.0 | 42.0 | 45.0 Q | 42.0 | 45.0 | 43.0 |
| No | 36.0 | 42.0 N | 35.0 N | 20.0 | 40.0 N | 34.0 N | 49.0 ** | 34.0 | 46.0 NR | 29.0 N | 33.0 N | 37.0 N | 30.0 | 40.0 N |
| Don't know | 22.0 | 19.0 | 30.0 N | 22.0 OR | 14.0 | 24.0 | 20.0 | 19.0 | 19.0 | 29.0 | 22.0 | 21.0 | 25.0 | 17.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 550 | 51 | 41 | 75 | 30 | 44 | 40 | 109 | 41 | 22 | 41 | 17 | 23 | 17 |
| No | 470 | 54 | 41 | 26 | 26 | 35 | 64 | 80 | 53 | 15 | 30 | 14 | 16 | 15 |
| Don't know | 279 | 25 | 35 | 29 | 9 | 25 | 26 | 45 | 23 | 15 | 21 | 8 | 13 | 7 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Significant Higher than > 5 police areas. LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q30. According to your perception, do you consider that the PR Police effectively trains all its personnel, police officers and civilian employees in terms of their responsibilities, limits of authority and policies or standards of the Police?

Four out of ten respondents indicate that the PRPD effectively trains its personnel in terms of responsibilities, authority limits and policies. However, over one-third indicate that this is not the case.

- The effectively trains response is higher among those with knowledge about the reform, the 60+ year old age segment and among residents of Ponce, while the No response is higher among the A/B SEL and residents of Caguas and Carolina.

**Table 31.1**

*PR Police Officers are Trained to Offer Services to People with Some Kind of Disability*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| Percentage (%) | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 29.0 | 35.0 CE | 26.0 | 33.0 E | 20.0 | 33.0 E | 31.0 | 27.0 | 16.0 | 29.0 I | 34.0 I | 31.0 Z | 24.0 |
| No | 51.0 | 45.0 | 50.0 | 54.0 | 58.0 BCF | 48.0 | 50.0 | 53.0 | 61.0 JK | 51.0 | 48.0 | 52.0 | 51.0 |
| Don't know | 20.0 | 20.0 D | 24.0 D | 13.0 | 22.0 D | 19.0 | 19.0 | 20.0 | 23.0 | 20.0 | 18.0 | 17.0 | 25.0 Y |
| Frequency | | | | | | | | | | | | | |
| Yes | 376 | 55 | 52 | 65 | 64 | 140 | 215 | 161 | 37 | 144 | 195 | 262 | 114 |
| No | 669 | 70 | 100 | 109 | 186 | 204 | 346 | 323 | 143 | 254 | 272 | 432 | 237 |
| Don't know | 255 | 32 | 49 | 26 | 69 | 78 | 132 | 123 | 54 | 97 | 105 | 138 | 117 |
| Unweighted Base | 1300 | 164 | 201 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q31. Do you think that the members of the PR Police are trained to offer services to people with some kind of disability (deaf, blind, mobility, etc.)?

**Table 31.2**

*PR Police Officers are Trained to Offer Services to People with Some Kind of Disability*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Percentage (%) | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 29.0 | 33.0 M | 20.0 | 39.0 MPQS | 30.0 | 22.0 | 23.0 | 33.0 MP | 24.0 | 29.0 | 27.0 | 33.0 | 30.0 | 34.0 |
| No | 51.0 | 43.0 | 67.0 ** | 38.0 | 59.0 LN | 49.0 | 64.0 ** | 48.0 | 51.0 N | 55.0 | 53.0 N | 42.0 | 56.0 N | 43.0 |
| Don't know | 20.0 | 24.0 MOQ | 13.0 | 23.0 Q | 11.0 | 29.0 MOQRW | 13.0 | 19.0 | 25.0 MOQ | 16.0 | 20.0 | 25.0 | 14.0 | 23.0 |
| Frequency | | | | | | | | | | | | | | |
| Yes | 376 | 43 | 23 | 50 | 20 | 23 | 31 | 78 | 27 | 15 | 24 | 13 | 16 | 13 |
| No | 669 | 56 | 79 | 50 | 38 | 51 | 83 | 113 | 60 | 29 | 48 | 16 | 29 | 17 |
| Don't know | 255 | 31 | 15 | 30 | 7 | 30 | 17 | 43 | 29 | 8 | 18 | 10 | 7 | 9 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q31. Do you think that the members of the PR Police are trained to offer services to people with some kind of disability (deaf, blind, mobility, etc.)?

Only three out of ten respondents indicate that the police officers are trained to offer services to people with some type of disability. Around half indicate that this training is not the case.

- The No response is again higher in the A/B SEL and among Arecibo, Caguas and Humacao residents.

**SUPERVISION AND MANAGEMENT**

The main objectives of the Supervision and Management compliance area are  that the PRPD shall ensure that an adequate number of qualified first-line supervisors are deployed in the field to allow supervisors to provide close and effective supervision to each officer under the supervisor's direct

command, to provide officers with the direction and guidance necessary to improve and develop as police officers, and to identify, correct, and prevent misconduct. PRPD shall develop policies for supervision that set out clear requirements for supervisors and are consistent with generally accepted policing practices. ("Agreement" ¶ 135)

**Table 32.1**
*PR Police Provides Police Officers with the Necessary Equipment so They Can Carry Out Work Effectively*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 21.0 | 39.0 CDEF | 23.0 E | 23.0 E | 15.0 | 18.0 | 22.0 | 20.0 | 14.0 | 19.0 | 26.0 IJ | 22.0 | 20.0 |
| No | 65.0 | 40.0 | 60.0 B | 69.0 BC | 72.0 BC | 70.0 BC | 64.0 | 67.0 | 71.0 K | 69.0 K | 60.0 | 66.0 | 64.0 |
| Don't know | 14.0 | 21.0 DEF | 17.0 D | 8.0 | 13.0 | 12.0 | 14.0 | 13.0 | 15.0 | 12.0 | 14.0 | 12.0 | 16.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 274 | 61 | 46 | 46 | 46 | 75 | 154 | 120 | 32 | 96 | 146 | 180 | 95 |
| No | 848 | 64 | 120 | 139 | 230 | 295 | 442 | 406 | 167 | 338 | 343 | 552 | 297 |
| Don't know | 177 | 33 | 35 | 16 | 41 | 52 | 97 | 80 | 34 | 60 | 82 | 101 | 77 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% – Examined Columns BCDEF, GH, IJK, YZ.
Q32. Do you consider that the PR Police provides members of the police with the necessary equipment so that they can carry out their work effectively?

**Table 32.2**
*PR Police Provides Police Officers with the Necessary Equipment so They Can Carry Out Work Effectively*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 21.0 | 25.0 Q | 18.0 | 29.0 MPQS | 24.0 Q | 16.0 | 12.0 | 20.0 | 17.0 | 26.0 Q | 20.0 | 43.0 ** | 18.0 | 25.0 |
| No | 65.0 | 63.0 | 63.0 | 55.0 | 71.0 NV | 67.0 V | 77.0 ** | 69.0 NV | 66.0 V | 58.0 | 64.0 | 47.0 | 61.0 | 70.0 |
| Don't know | 14.0 | 12.0 | 19.0 O | 16.0 O | 5.0 | 17.0 O | 11.0 | 11.0 | 17.0 O | 16.0 | 16.0 | 10.0 | 21.0 OX | 5.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 274 | 33 | 21 | 38 | 16 | 16 | 16 | 47 | 20 | 14 | 18 | 17 | 10 | 10 |
| No | 848 | 82 | 74 | 71 | 46 | 69 | 101 | 161 | 78 | 30 | 59 | 18 | 61 | 27 |
| Don't know | 177 | 15 | 22 | 21 | 3 | 18 | 14 | 26 | 20 | 8 | 14 | 4 | 11 | 2 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% – Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q32. Do you consider that the PR Police provides members of the police with the necessary equipment so that they can carry out their work effectively?

Two-thirds of the interviewed community members feel that the PRPD does not provide officers with the necessary equipment to carry out their work effectively.

- The highest Yes response with this criterion is among 18-24-year-olds and among residents of Ponce and Utuado.

**CIVIL COMPLAINTS, INTERNAL INVESTIGATIONS AND DISCIPLINE**

The main objectives of the Civil Complaints, Internal Investigations and Discipline compliance area are for the PRPD to ensure that all allegations of officer misconduct are received and are fully and fairly investigated; that all investigative findings are supported by a preponderance of the evidence; and that all officers who commit misconduct are held accountable pursuant to a disciplinary system that is fair and consistent. PRPD shall develop policies and practices for the intake, investigation, and adjudication of misconduct complaints against PRPD officers. These policies and practices shall comply with applicable law and comport with generally accepted policing practices. ("Agreement" ¶ 159)

**Table 33.1**

*PR Police Investigates Complaints Submitted By Citizens Against Any Police Officers*
*for Inappropriate Conduct in an Objective, Complete and Transparent Manner*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 25.0 | 29.0 E | 25.0 | 22.0 | 20.0 | 29.0 E | 26.0 | 24.0 | 17.0 | 23.0 I | 30.0 IJ | 28.0 Z | 20.0 |
| No | 54.0 | 51.0 | 57.0 | 59.0 F | 56.0 | 49.0 | 50.0 | 58.0 G | 63.0 JK | 55.0 | 49.0 | 54.0 | 54.0 |
| Don't know | 21.0 | 20.0 | 18.0 | 19.0 | 24.0 | 22.0 | 24.0 H | 18.0 | 20.0 | 22.0 | 21.0 | 18.0 | 26.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 326 | 45 | 50 | 45 | 65 | 121 | 181 | 144 | 38 | 116 | 172 | 233 | 93 |
| No | 700 | 81 | 115 | 118 | 178 | 208 | 347 | 353 | 148 | 271 | 281 | 446 | 254 |
| Don't know | 274 | 31 | 36 | 38 | 75 | 93 | 164 | 110 | 48 | 107 | 119 | 152 | 121 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q33. Do you think that the PR Police investigates complaints submitted by citizens against any Police Officer for inappropriate conduct in an objective, complete and transparent manner?

**Table 33.2**

*PR Police Investigates Complaints Submitted By Citizens Against Any Police Officers*
*for Inappropriate Conduct in an Objective, Complete and Transparent Manner*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 25.0 | 28.0 | 21.0 | 37.0 ** | 23.0 | 24.0 | 22.0 | 27.0 | 18.0 | 21.0 | 23.0 | 33.0 | 21.0 | 23.0 |
| No | 54.0 | 49.0 | 64.0 LNSV | 44.0 | 61.0 N | 53.0 | 60.0 N | 52.0 | 50.0 | 56.0 | 55.0 | 44.0 | 52.0 | 71.0 LNRSV |
| Don't know | 21.0 | 23.0 X | 15.0 | 19.0 | 16.0 | 23.0 X | 18.0 | 21.0 | 32.0 X | 23.0 ** | 22.0 X | 23.0 X | 27.0 X | 6.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 326 | 36 | 25 | 49 | 15 | 25 | 29 | 62 | 21 | 11 | 20 | 13 | 11 | 9 |
| No | 700 | 64 | 75 | 57 | 40 | 54 | 78 | 123 | 58 | 29 | 50 | 17 | 27 | 28 |
| Don't know | 274 | 30 | 18 | 25 | 11 | 24 | 23 | 49 | 38 | 12 | 20 | 9 | 14 | 2 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q33. Do you think that the PR Police investigates complaints submitted by citizens against any Police Officer for inappropriate conduct in an objective, complete and transparent manner?

Over half of the respondents indicate that they do not believe that the PRPD investigates complaints submitted against officers for inappropriate conduct in an objective, transparent and thorough manner.

- This response of No increases the higher the SEL, is significantly higher among Males and among residents of Arecibo and Aibonito.

- By comparison, the highest Yes response is among Ponce residents.

**Table 34.1**

*Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures*
*Officers Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 14.1 | 18.8 C | 10.4 | 12.2 | 13.3 | 15.6 | 14.2 | 14.0 | 6.2 | 16.0 I | 15.8 I | 16.1 Z | 10.6 |
| (4) Somewhat agree | 24.3 | 23.0 | 23.7 | 19.9 | 21.7 | 29.1 DE | 25.8 | 22.6 | 16.8 | 25.1 I | 26.7 I | 26.8 Z | 19.8 |
| (3) Nor agree, nor disagree | 20.4 | 19.8 | 26.6 F | 23.5 F | 23.5 F | 13.8 | 20.2 | 20.5 | 20.0 | 19.5 | 21.3 | 17.4 | 25.7 Y |
| (2) Somewhat disagree | 18.4 | 19.0 | 18.9 | 19.7 | 18.6 | 17.3 | 18.6 | 18.2 | 19.3 | 20.4 | 16.4 | 17.5 | 20.0 |
| (1) Totally disagree | 13.6 | 11.0 | 12.3 | 14.4 | 12.2 | 15.8 | 11.1 | 16.4 G | 27.4 JK | 11.1 | 10.1 | 14.6 | 11.8 |
| Don't know | 9.2 | 8.3 | 8.0 | 10.2 | 10.8 | 8.4 | 10.0 | 8.2 | 10.3 | 7.9 | 9.8 | 7.6 | 12.0 Y |
| TOP 2 BOX (4, 5) | 38.4 | 41.8 | 34.1 | 32.1 | 35.0 | 44.8 CDE | 40.0 | 36.6 | 23.0 | 41.1 I | 42.5 I | 42.9 Z | 30.5 |
| BOT 2 BOX (1, 2) | 32.0 | 30.0 | 31.2 | 34.1 | 30.8 | 33.1 | 29.7 | 34.6 | 46.7 JK | 31.5 | 26.5 | 32.1 | 31.8 |
| AVERAGE | 3.1 | 3.2 | 3.0 | 3.0 | 3.1 | 3.1 | 3.2 | 3.0 | 2.5 | 3.2 I | 3.2 I | 3.1 | 3.0 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 184 | 30 | 21 | 25 | 42 | 66 | 99 | 85 | 15 | 79 | 90 | 134 | 50 |
| (4) Somewhat agree | 316 | 36 | 48 | 40 | 69 | 123 | 179 | 137 | 39 | 124 | 153 | 223 | 93 |
| (3) Nor agree, nor disagree | 265 | 31 | 53 | 47 | 75 | 58 | 140 | 125 | 47 | 96 | 122 | 145 | 120 |
| (2) Somewhat disagree | 240 | 30 | 38 | 40 | 59 | 73 | 129 | 111 | 45 | 101 | 94 | 146 | 94 |
| (1) Totally disagree | 176 | 17 | 25 | 29 | 39 | 67 | 77 | 99 | 64 | 55 | 58 | 121 | 55 |
| Don't know | 120 | 13 | 16 | 20 | 34 | 35 | 69 | 50 | 24 | 39 | 56 | 63 | 56 |
| TOP 2 BOX (4, 5) | 499 | 66 | 69 | 65 | 111 | 189 | 277 | 222 | 54 | 203 | 243 | 357 | 143 |
| BOT 2 BOX (1, 2) | 416 | 47 | 63 | 69 | 98 | 140 | 206 | 210 | 109 | 155 | 151 | 267 | 149 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GM, IJK,YZ.
Q34. To the best of your knowledge, how much do you agree that the PR Police always applies the corresponding disciplinary measures to Police Officers who have been charged and positively identified as having committed a misdemeanor?

**Table 34.2**

*Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures*
*Officers Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally agree | 14.1 | 16.5 S | 14.9 | 20.5 OQS | 8.6 | 12.4 | 9.2 | 16.3 S | 7.7 | 9.9 | 18.9 QS | 10.4 | 10.1 | 22.0 QS |
| (4) Somewhat agree | 24.3 | 19.2 | 15.9 | 25.7 T | 37.0 LMSTX | 28.4 MTX | 27.8 MTX | 25.7 MT | 20.5 | 10.9 | 23.0 | 42.8 ** | 33.9 LMTX | 10.9 |
| (3) Nor agree, nor disagree | 20.4 | 23.7 M | 12.7 | 26.8 MOR | 12.0 | 19.3 | 23.0 M | 15.7 | 24.6 MR | 29.1 MOR | 22.8 | 13.1 | 16.5 | 29.7 MOR |
| (2) Somewhat disagree | 18.4 | 15.5 | 13.4 | 10.5 | 18.4 | 17.8 | 19.6 NV | 24.9 LMNV | 24.2 MNV | 23.1 NV | 18.7 V | 4.3 | | 21.0 V |
| (1) Totally disagree | 13.6 | 11.8 | 37.5 ** | 10.8 | 13.9 | 10.6 | 12.8 | 8.6 | 12.3 | 13.6 | 8.5 | 13.2 | 15.3 | 10.9 |
| Don't know | 9.2 | 13.3 MN | 5.6 | 5.7 | 10.1 | 11.5 | 7.5 | 8.9 | 10.8 | 13.4 | 8.1 | 16.3 MN | 7.1 | 5.5 |
| TOP 2 BOX (4, 5) | 38.4 | 35.8 | 30.8 | 46.2 MST | 45.6 MST | 40.8 T | 37.0 | 42.0 MST | 28.1 | 20.8 | 41.9 ST | 53.2 ST | 44.1 | 32.9 |
| BOT 2 BOX (1, 2) | 32.0 | 27.3 | 50.9 ** | 21.3 | 32.3 | 28.3 | 32.5 N | 33.4 N | 36.5 NV | 36.7 N | 27.2 | 17.4 | 32.3 | 32.0 |
| AVERAGE | 3.1 | 3.2 M | 2.6 | 3.4 MQST | 3.1 M | 3.2 M | 3.0 M | 3.2 MS | 2.9 | 2.8 | 3.3 MS | 3.4 ** | 3.1 | 3.1 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 184 | 22 | 17 | 27 | 6 | 13 | 12 | 38 | 9 | 5 | 17 | 4 | 5 | 9 |
| (4) Somewhat agree | 316 | 25 | 19 | 33 | 24 | 30 | 36 | 60 | 24 | 6 | 21 | 17 | 18 | 4 |
| (3) Nor agree, nor disagree | 265 | 31 | 15 | 35 | 8 | 20 | 30 | 37 | 29 | 15 | 21 | 5 | 9 | 12 |
| (2) Somewhat disagree | 240 | 20 | 16 | 14 | 12 | 18 | 26 | 58 | 28 | 12 | 17 | 2 | 9 | 8 |
| (1) Totally disagree | 176 | 15 | 44 | 14 | 9 | 11 | 17 | 20 | 14 | 7 | 8 | 5 | 8 | 4 |
| Don't know | 120 | 17 | 7 | 7 | 7 | 12 | 10 | 21 | 13 | 7 | 7 | 6 | 4 | 2 |
| TOP 2 BOX (4, 5) | 499 | 46 | 36 | 60 | 30 | 42 | 48 | 98 | 33 | 11 | 38 | 21 | 23 | 13 |
| BOT 2 BOX (1, 2) | 416 | 35 | 60 | 28 | 21 | 29 | 42 | 78 | 43 | 19 | 25 | 7 | 17 | 12 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q34. To the best of your knowledge, how much do you agree that the PR Police always applies the corresponding disciplinary
measures to Police Officers who have been charged and positively identified as having committed a misdemeanor?

Agreement on whether the PRPD applies the corresponding disciplinary measures against officers charged with misdemeanors is split amongst the community members. Four out of ten agree that these measures are applied, while three out of ten disagree.

- Disagreement is highest in Arecibo and Aibonito (over half of these respondents indicate some level of disagreement) and in the A/B SEL.

- Among the age groups, the most positive agreement is observed in the 60+ year old age segment.

**Table 35.1**

*PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted By Complainants*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| | | | | | | **Percentage (%)** | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 28.0 | 40.0 DEF | 33.0 EF | 30.0 E | 20.0 | 25.0 | 29.0 | 26.0 | 18.0 | 26.0 I | 33.0 IJ | 29.0 | 25.0 |
| No | 72.0 | 60.0 | 67.0 | 70.0 B | 80.0 BCD | 75.0 BC | 71.0 | 74.0 | 82.0 JK | 74.0 K | 67.0 | 71.0 | 75.0 |
| | | | | | | **Frequency** | | | | | | | |
| Yes | 359 | 63 | 67 | 61 | 63 | 104 | 198 | 161 | 41 | 126 | 192 | 241 | 118 |
| No | 941 | 94 | 134 | 140 | 255 | 318 | 495 | 446 | 193 | 368 | 380 | 591 | 350 |
| Unweighted Base | 1300 | 164 | 201 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

Notes
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q35. Does the PR Police provide public information to the public on the statistics of investigations of complaints about any Police Officer or civil employees submitted by complainants?

**Table 35.2**

*PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted By Complainants*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | | | | | **Percentage (%)** | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 28.0 | 26.0 | 19.0 | 35.0 MQ | 35.0 MQ | 27.0 | 17.0 | 29.0 Q | 24.0 | 28.0 | 33.0 MQ | 42.0 MQS | 29.0 | 34.0 Q |
| No | 72.0 | 74.0 | 81.0 NOUV | 65.0 | 65.0 | 73.0 | 83.0 ** | 71.0 | 76.0 V | 72.0 | 67.0 | 58.0 | 71.0 | 66.0 |
| | | | | | | **Frequency** | | | | | | | | |
| Yes | 359 | 34 | 22 | 46 | 23 | 28 | 22 | 67 | 28 | 14 | 30 | 16 | 15 | 13 |
| No | 941 | 96 | 95 | 84 | 42 | 76 | 108 | 167 | 89 | 38 | 61 | 23 | 37 | 26 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

Notes
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q35. Does the PR Police provide public information to the public on the statistics of investigations of complaints about any Police Officer or civil employees submitted by complainants?

Seven out of ten respondents indicate that the PRPD does not provide public information regarding the officer or civil employee complaint investigation statistics.

- The younger age groups tend to have a more positive response, as do residents of Ponce and Utuado.

- A more negative response is observed as the SEL increases and in the Arecibo and Caguas regions.

**Table 36.1**

*PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 23.0 | 31.0 DE | 25.0 E | 20.0 | 16.0 | 26.0 E | 25.0 | 22.0 | 15.0 | 21.0 | 29.0 IJ | 26.0 Z | 18.0 |
| No | 50.0 | 43.0 | 45.0 | 56.0 BC | 53.0 | 49.0 | 45.0 | 55.0 G | 59.0 JK | 50.0 | 45.0 | 45.0 | 48.0 |
| Don't know | 27.0 | 26.0 | 30.0 | 24.0 | 31.0 D | 25.0 | 30.0 H | 23.0 | 26.0 | 29.0 | 26.0 | 23.0 | 34.0 Y |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 302 | 48 | 50 | 41 | 52 | 110 | 170 | 132 | 35 | 101 | 167 | 217 | 85 |
| No | 646 | 69 | 90 | 113 | 167 | 207 | 314 | 332 | 138 | 248 | 260 | 421 | 225 |
| Don't know | 352 | 41 | 60 | 47 | 99 | 105 | 209 | 142 | 61 | 145 | 146 | 194 | 158 |
| Unweighted Base | 1300 | 164 | 201 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q36. Do you think that the PR Police take adequate measures to protect citizens who file complaints against any Police Officer from possible reprisals?

**Table 36.2**

*PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 23.0 | 20.0 | 18.0 | 34.0 LMQS | 27.0 | 27.0 S | 18.0 | 26.0 S | 14.0 | 22.0 | 25.0 S | 23.0 | 23.0 | 29.0 S |
| No | 50.0 | 41.0 | 64.0 ** | 37.0 | 61.0 LNU | 45.0 | 59.0 LNPU | 50.0 N | 52.0 N | 50.0 | 44.0 | 43.0 | 47.0 | 51.0 |
| Don't know | 27.0 | 39.0 MOQRX | 18.0 | 29.0 MO | 12.0 | 28.0 O | 23.0 | 24.0 O | 34.0 MO | 28.0 O | 31.0 O | 34.0 MO | 30.0 O | 20.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 302 | 26 | 21 | 44 | 17 | 28 | 23 | 60 | 17 | 11 | 23 | 9 | 12 | 11 |
| No | 646 | 54 | 76 | 48 | 40 | 47 | 77 | 116 | 61 | 26 | 40 | 17 | 25 | 20 |
| Don't know | 352 | 50 | 21 | 38 | 8 | 29 | 30 | 58 | 39 | 15 | 28 | 13 | 15 | 8 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q36. Do you think that the PR Police take adequate measures to protect citizens who file complaints against any Police Officer from possible reprisals?

Half of the interviewed community members feel that the PRPD does not take adequate measures to protect citizens who file complaints from reprisals. One out of four indicate that the PRPD does take adequate measures, with the remainder not knowing how to answer.

- The No response is particularly notable among 35-44-year-olds, Males, the A/B SEL, and residents of Arecibo, Humacao and Caguas.

**Table 37.1**

*Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct By Any Police Officer*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 10.8 | 11.8 | 14.2 E | 12.8 | 7.8 | 10.1 | 11.8 | 9.7 | 6.2 | 10.3 | 13.1 I | 12.8 Z | 7.3 |
| (4) Somewhat agree | 21.6 | 22.1 | 18.8 | 19.9 | 21.6 | 23.7 | 21.7 | 21.6 | 16.7 | 19.9 | 25.2 IJ | 23.7 Z | 18.0 |
| (3) Nor agree, nor disagree | 20.5 | 25.9 F | 25.1 F | 19.7 F | 25.0 F | 13.4 | 20.3 | 20.8 | 14.7 | 22.4 I | 21.3 I | 18.3 | 24.5 Y |
| (2) Somewhat disagree | 14.7 | 15.9 | 13.3 | 17.8 | 14.2 | 13.7 | 13.4 | 16.1 | 20.3 K | 15.6 | 11.6 | 14.7 | 14.6 |
| (1) Totally disagree | 12.9 | 6.7 | 9.9 | 10.7 | 12.0 | 18.4 BCDE | 10.1 | 16.2 G | 24.2 JK | 12.1 | 9.1 | 14.7 Z | 9.8 |
| Don't know | 19.4 | 17.5 | 18.7 | 19.2 | 19.4 | 20.6 | 22.7 H | 15.7 | 20.3 | 19.8 | 19.7 | 15.8 | 25.9 Y |
| TOP 2 BOX (4, 5) | 32.4 | 33.9 | 33.0 | 32.6 | 29.4 | 33.8 | 33.5 | 31.2 | 22.9 | 30.2 | 38.3 IJ | 36.5 Z | 25.2 |
| BOT 2 BOX (1, 2) | 27.6 | 22.6 | 23.2 | 28.5 | 26.2 | 32.2 BC | 23.5 | 32.2 G | 44.5 JK | 27.6 K | 20.6 | 29.4 | 24.3 |
| AVERAGE | 3.0 | 3.2 | 3.2 | 3.1 | 3.0 | 2.9 H | 3.2 H | 2.9 | 2.5 | 3.0 I | 3.3 IJ | 3.1 | 3.0 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 140 | 19 | 29 | 26 | 25 | 42 | 81 | 59 | 14 | 51 | 75 | 106 | 34 |
| (4) Somewhat agree | 281 | 35 | 38 | 40 | 69 | 100 | 151 | 131 | 39 | 98 | 144 | 197 | 84 |
| (3) Nor agree, nor disagree | 267 | 41 | 50 | 40 | 80 | 57 | 141 | 126 | 34 | 111 | 122 | 152 | 115 |
| (2) Somewhat disagree | 191 | 25 | 27 | 36 | 45 | 58 | 93 | 98 | 47 | 77 | 66 | 122 | 68 |
| (1) Totally disagree | 168 | 11 | 20 | 21 | 38 | 78 | 70 | 98 | 57 | 60 | 52 | 122 | 46 |
| Don't know | 253 | 28 | 38 | 39 | 62 | 87 | 157 | 95 | 42 | 98 | 113 | 131 | 121 |
| TOP 2 BOX (4, 5) | 422 | 53 | 66 | 66 | 93 | 143 | 232 | 190 | 54 | 149 | 219 | 303 | 118 |
| BOT 2 BOX (1, 2) | 359 | 36 | 47 | 57 | 83 | 136 | 163 | 196 | 104 | 137 | 118 | 245 | 114 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.

Q37. To the best of your knowledge, how much do you agree that the PR Police has efficient, manageable and accessible physical or online mechanisms to file complaints for improper conduct by any Police Officer?

**Table 37.2**

*Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct By Any Police Officer*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally agree | 10.8 | 8.2 | 10.1 | 17.3 LQS | 7.2 | 11.5 | 7.8 | 12.0 | 8.0 | 13.4 | 11.2 | 14.2 | 7.5 | 11.1 |
| (4) Somewhat agree | 21.6 | 21.5 | 20.1 | 22.5 PQSU | 33.9 | 18.4 | 17.3 | 23.9 | 16.3 | 18.0 | 16.3 | 27.9 | 29.8 | 29.3 |
| (3) Nor agree, nor disagree | 20.5 | 16.3 | 9.9 | 20.0 M | 10.4 | 27.1 MO | 28.2 LMO | 20.4 | 28.2 LMO | 20.7 | 17.3 | 20.8 | 23.1 M | 23.7 M |
| (2) Somewhat disagree | 14.7 | 14.2 | 17.8 | 10.3 | 11.2 | 16.8 | 18.7 | 12.7 | 13.2 | 16.0 | 22.7 NRV | 7.1 | 10.3 | 16.5 |
| (1) Totally disagree | 12.9 | 13.0 P | 35.1 ** | 9.1 | 11.7 | 5.1 | 10.8 | 14.8 PV | 8.3 | 19.9 PSVX | 10.7 | 2.7 | 9.3 | 2.9 |
| Don't know | 19.4 | 26.7 MRT | 7.0 | 20.7 M | 25.6 M | 21.1 M | 17.2 M | 16.2 M | 26.0 M | 12.0 | 21.6 M | 27.3 M | 20.1 M | 16.5 |
| TOP 2 BOX (4, 5) | 32.4 | 29.7 | 30.2 | 39.8 QS | 41.1 QS | 29.8 | 25.2 | 35.9 QS | 24.3 | 31.4 | 27.6 | 42.1 S | 37.2 | 40.4 |
| BOT 2 BOX (1, 2) | 27.6 | 27.2 V | 52.9 ** | 19.5 | 22.9 | 21.9 | 29.5 V | 27.5 V | 21.5 | 35.9 NV | 33.4 NV | 9.8 | 19.6 | 19.3 |
| AVERAGE | 3.0 | 3.0 M | 2.5 | 3.4 MQ | 3.2 | 3.2 M | 2.9 V | 3.1 V | 3.0 M | 2.9 | 2.9 M | 3.6 ** | 3.2 | 3.4 ** |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 140 | 11 | 12 | 22 | 5 | 12 | 10 | 28 | 9 | 7 | 10 | 6 | 4 | 4 |
| (4) Somewhat agree | 281 | 28 | 23 | 29 | 22 | 19 | 23 | 56 | 19 | 9 | 15 | 11 | 15 | 11 |
| (3) Nor agree, nor disagree | 267 | 21 | 12 | 26 | 7 | 28 | 37 | 48 | 33 | 11 | 16 | 8 | 12 | 9 |
| (2) Somewhat disagree | 191 | 19 | 21 | 13 | 7 | 17 | 24 | 30 | 15 | 8 | 21 | 3 | 5 | 6 |
| (1) Totally disagree | 168 | 17 | 41 | 12 | 8 | 5 | 14 | 35 | 10 | 10 | 10 | 1 | 5 | 1 |
| Don't know | 253 | 35 | 8 | 27 | 17 | 22 | 22 | 38 | 30 | 6 | 20 | 11 | 10 | 6 |
| TOP 2 BOX (4, 5) | 422 | 39 | 35 | 52 | 27 | 31 | 33 | 84 | 28 | 16 | 25 | 16 | 19 | 16 |
| BOT 2 BOX (1, 2) | 359 | 35 | 62 | 25 | 15 | 23 | 38 | 64 | 25 | 19 | 30 | 4 | 10 | 8 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.

** Significantly higher than > 5 police areas.

Q37. To the best of your knowledge, how much do you agree that the PR Police has efficient, manageable and accessible physical or online mechanisms to file complaints for improper conduct by any Police Officer?

There is a fragmented agreement response on whether the PRPD has an efficient, manageable, and accessible mechanism for filing improper conduct complaints, with three out of ten agreeing and three out for ten disagreeing with this criterion.

- Disagreement is once again highest in the A/B SEL, among Males and among residents of Arecibo.

**Table 38.1**

*Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| Percentage (%) | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 29.0 | 36.0 F | 29.0 | 27.0 | 32.0 | 26.0 | 29.0 | 30.0 | 27.0 | 26.0 | 33.0 J | 35.0 Z | 20.0 |
| No | 71.0 | 64.0 | 71.0 | 73.0 | 68.0 | 74.0 B | 71.0 | 70.0 | 73.0 | 74.0 K | 67.0 | 65.0 | 80.0 Y |
| Frequency | | | | | | | | | | | | | |
| Yes | 381 | 58 | 57 | 55 | 101 | 110 | 200 | 181 | 64 | 129 | 188 | 290 | 91 |
| No | 919 | 100 | 144 | 146 | 217 | 312 | 492 | 427 | 170 | 365 | 384 | 542 | 377 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q38. Do you know how to submit a complaint for improper conduct of a PR Police Officer?

**Table 38.2**

*Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Percentage (%) | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 29.0 | 23.0 | 16.0 | 38.0 LMPU | 40.0 LMPU | 20.0 | 32.0 MPU | 33.0 MPU | 27.0 | 38.0 MPU | 19.0 | 38.0 MPU | 35.0 MPU | 41.0 LMPU |
| No | 71.0 | 77.0 NOX | 84.0 ** | 62.0 | 60.0 | 80.0 | 68.0 | 67.0 | 73.0 | 62.0 | 81.0 ** | 62.0 | 65.0 | 59.0 |
| Frequency | | | | | | | | | | | | | | |
| Yes | 381 | 30 | 19 | 50 | 26 | 21 | 42 | 77 | 31 | 20 | 17 | 15 | 18 | 16 |
| No | 919 | 100 | 98 | 80 | 39 | 83 | 88 | 157 | 86 | 32 | 74 | 24 | 34 | 23 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q38. Do you know how to submit a complaint for improper conduct of a PR Police Officer?

Only three out of ten community members indicate having knowledge on how to submit a complaint about improper conduct by a police officer.

- The 18–24-year-old segment and residents of several regions including Ponce, Humacao, Guayama, Utuado and Aibonito have a higher incidence of having this knowledge, albeit not as the majority group in these segments.

## COMMUNITY ENGAGEMENT AND PUBLIC INFORMATION

The main objectives of the Community Engagement and Public Information compliance area are for the PRPD to create robust community relationships and engage constructively with the community to ensure collaborative problem-solving, ethical and bias-free policing, and more effective crime prevention. PRPD shall integrate community and problem-oriented policing principles into its management, policies and procedures, recruitment, training, personnel evaluations, tactics, deployment of resources, and systems of accountability. PRPD shall engage the public in the reform process through the dissemination of public information on a regular basis. ("Agreement" ¶ 205)

**Table 39.1**

*Level of Agreement that the PR Police Knows the Needs and Concerns of the Community*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 14.2 | 18.1 E | 12.9 | 20.0 CEF | 10.5 | 13.5 | 14.4 | 14.0 | 11.4 | 12.4 | 16.9 J | 16.2 Z | 10.7 |
| (4) Somewhat agree | 30.5 | 24.2 | 32.9 D | 19.5 | 32.5 D | 35.4 BD | 30.3 | 30.6 | 25.8 | 33.9 I | 29.5 | 32.9 Z | 26.2 |
| (3) Nor agree, nor disagree | 18.7 | 21.5 F | 27.9 EF | 21.4 F | 19.2 F | 11.5 | 19.8 | 17.5 | 15.7 | 19.9 | 18.9 | 17.9 | 20.1 |
| (2) Somewhat disagree | 14.4 | 13.4 | 11.7 | 19.2 CF | 18.8 CF | 10.6 | 15.1 | 13.7 | 13.4 | 16.2 | 13.4 | 12.3 | 18.2 Y |
| (1) Totally disagree | 15.4 | 13.8 | 7.7 | 11.8 | 14.0 C | 22.3 BCDE | 12.7 | 18.4 G | 28.8 JK | 11.3 | 13.4 | 15.3 | 15.5 |
| Don't know | 6.8 | 9.0 | 6.9 | 8.1 | 5.0 | 6.7 | 7.8 | 5.7 | 4.9 | 6.4 | 7.9 | 5.4 | 9.3 Y |
| TOP 2 BOX (4, 5) | 44.7 | 42.3 | 45.8 | 39.6 | 42.9 | 48.8 D | 44.7 | 44.7 | 37.2 | 46.3 I | 46.4 I | 49.1 Z | 36.9 |
| BOT 2 BOX (1, 2) | 29.8 | 27.2 | 19.4 | 31.0 C | 32.9 C | 32.9 C | 27.8 | 32.1 | 42.2 JK | 27.4 | 26.8 | 27.6 | 33.7 Y |
| AVERAGE | 3.2 | 3.2 | 3.3 EF | 3.2 | 3.1 | 3.1 | 3.2 | 3.1 | 2.8 | 3.2 I | 3.3 I | 3.2 Z | 3.0 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 185 | 29 | 26 | 40 | 33 | 57 | 100 | 85 | 27 | 61 | 97 | 135 | 50 |
| (4) Somewhat agree | 396 | 38 | 66 | 39 | 103 | 149 | 210 | 186 | 60 | 167 | 169 | 274 | 122 |
| (3) Nor agree, nor disagree | 243 | 34 | 56 | 43 | 61 | 49 | 137 | 106 | 37 | 98 | 108 | 149 | 94 |
| (2) Somewhat disagree | 188 | 21 | 23 | 38 | 60 | 45 | 104 | 83 | 31 | 80 | 77 | 102 | 85 |
| (1) Totally disagree | 200 | 22 | 15 | 24 | 45 | 94 | 88 | 112 | 67 | 56 | 77 | 127 | 73 |
| Don't know | 89 | 14 | 14 | 16 | 16 | 28 | 54 | 35 | 12 | 32 | 45 | 45 | 44 |
| TOP 2 BOX (4, 5) | 581 | 67 | 92 | 79 | 136 | 206 | 310 | 271 | 87 | 229 | 265 | 408 | 173 |
| BOT 2 BOX (1, 2) | 388 | 43 | 39 | 62 | 104 | 139 | 192 | 195 | 99 | 135 | 153 | 230 | 158 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.
Q39. According to your perception, how much do you agree that the PR Police knows the needs and concerns of the community?

**Table 39.2**

*Level of Agreement that the PR Police Knows the Needs and Concerns of the Community*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 14.2 | 17.9 QS | 12.7 | 20.4 QS | 8.9 | 14.4 | 7.4 QS | 19.1 M | 7.6 | 17.4 | 11.8 | 11.7 | 10.1 | 16.6 |
| (4) Somewhat agree | 30.5 | 27.2 | 20.0 | 33.2 M | 41.0 M | 29.0 | 29.5 | 31.8 M | 29.6 | 30.5 | 33.1 M | 31.2 | 39.2 M | 30.2 |
| (3) Nor agree, nor disagree | 18.7 | 17.2 | 18.7 | 22.8 | 11.1 | 19.2 | 17.1 | 15.7 | 23.3 | 14.1 | 19.3 | 15.8 | 18.8 | 37.4 ** |
| (2) Somewhat disagree | 14.4 | 19.1 MN | 5.4 | 8.1 | 13.6 | 20.2 MN | 22.9 MNUX | 15.6 MN | 15.2 M | 13.3 | 12.1 | 13.6 | 11.4 | 7.6 |
| (1) Totally disagree | 15.4 | 8.6 | 41.6 ** | 7.7 | 16.4 | 10.2 | 18.1 LN | 11.9 | 14.2 | 24.7 LNPRX | 12.8 | 13.6 | 17.1 | 5.5 |
| Don't know | 6.8 | 9.9 MT | 1.6 | 7.8 M | 9.0 MT | 7.1 | 5.0 | 5.9 | 10.2 MT | — | 10.8 MT | 14.1 MT | 3.4 | 2.7 |
| TOP 2 BOX (4, 5) | 44.7 | 45.2 | 32.7 | 53.5 MQS | 49.9 M | 43.4 | 36.9 | 50.9 MQS | 37.1 | 47.9 | 44.9 | 42.9 | 49.2 M | 46.8 |
| BOT 2 BOX (1, 2) | 29.8 | 27.7 N | 47.0 ** | 15.8 | 30.0 N | 30.3 NX | 41.0 LNRUX | 27.5 N | 29.4 N | 38.1 NX | 24.9 | 27.2 | 28.5 | 13.1 |
| AVERAGE | 3.2 | 3.3 MQ | 2.6 | 3.6 MPQST | 3.1 M | 3.2 M | 2.8 | 3.3 MQ | 3.0 M | 3.0 | 3.2 M | 3.2 | 3.1 M | 3.5 MQ |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 185 | 23 | 15 | 27 | 6 | 15 | 10 | 45 | 9 | 9 | 11 | 5 | 5 | 6 |
| (4) Somewhat agree | 396 | 35 | 23 | 43 | 27 | 30 | 38 | 74 | 35 | 16 | 30 | 12 | 20 | 12 |
| (3) Nor agree, nor disagree | 243 | 22 | 22 | 30 | 7 | 20 | 22 | 37 | 27 | 7 | 18 | 6 | 10 | 15 |
| (2) Somewhat disagree | 188 | 25 | 6 | 11 | 9 | 21 | 30 | 36 | 18 | 7 | 11 | 5 | 6 | 3 |
| (1) Totally disagree | 200 | 11 | 49 | 10 | 11 | 11 | 24 | 28 | 17 | 13 | 12 | 5 | 9 | 2 |
| Don't know | 89 | 13 | 2 | 10 | 6 | 7 | 7 | 14 | 12 | 0 | 10 | 6 | 2 | 1 |
| TOP 2 BOX (4, 5) | 581 | 59 | 38 | 70 | 32 | 45 | 48 | 119 | 43 | 25 | 41 | 17 | 26 | 18 |
| BOT 2 BOX (1, 2) | 388 | 36 | 55 | 21 | 20 | 32 | 53 | 64 | 34 | 20 | 23 | 11 | 15 | 5 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.

** Significantly higher than > 5 police areas.

Q39. According to your perception, how much do you agree that the PR Police knows the needs and concerns of the community?

Just under half of the community members (45%) agree to some degree that the PRPD knows the needs and concerns of the community.

- The biggest disagreements with this element are found in the A/B SEL group and among residents of Arecibo and Caguas.

**Table 40.1**

*Level of Agreement that the PR Police Encourages the Collaboration of Police Officers with the Communities in the Prevention and Solution of Problems*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 15.7 | 16.1 | 16.2 | 21.6 EF | 13.6 | 14.2 | 17.0 | 14.2 | 10.4 | 15.4 | 18.1 I | 17.5 Z | 12.5 |
| (4) Somewhat agree | 33.5 | 28.9 | 35.9 D | 23.5 | 34.1 D | 38.4 BD | 33.8 | 33.2 | 26.3 | 34.5 I | 35.6 I | 35.9 Z | 29.3 |
| (3) Nor agree, nor disagree | 24.0 | 35.4 EF | 29.6 F | 26.8 F | 24.8 F | 15.0 | 25.5 | 22.3 | 19.1 | 25.1 | 25.1 | 21.1 | 29.2 Y |
| (2) Somewhat disagree | 14.3 | 12.9 | 11.4 | 16.4 | 16.6 | 13.6 | 14.4 | 14.2 | 17.4 | 14.1 | 13.2 | 12.6 | 17.3 Y |
| (1) Totally disagree | 12.5 | 6.7 | 6.9 | 11.7 | 10.8 | 18.8 BCDE | 9.3 | 16.1 G | 26.8 JK | 10.9 | 8.0 | 12.9 | 11.7 |
| TOP 2 BOX (4, 5) | 49.2 | 45.0 | 52.1 | 45.1 | 47.7 | 52.6 | 50.8 | 47.4 | 36.7 | 49.9 I | 53.8 I | 53.4 Z | 41.8 |
| BOT 2 BOX (1, 2) | 26.8 | 19.6 | 18.3 | 28.1 C | 27.5 C | 32.4 BC | 23.7 | 30.3 G | 44.2 JK | 25.0 | 21.2 | 25.5 | 29.1 |
| AVERAGE | 3.3 | 3.4 | 3.4 EF | 3.3 | 3.2 | 3.2 | 3.4 H | 3.2 | 2.8 | 3.3 I | 3.4 I | 3.3 Z | 3.1 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 204 | 25 | 33 | 43 | 43 | 60 | 118 | 86 | 24 | 76 | 104 | 146 | 58 |
| (4) Somewhat agree | 436 | 46 | 72 | 47 | 109 | 162 | 234 | 202 | 61 | 171 | 204 | 299 | 137 |
| (3) Nor agree, nor disagree | 312 | 56 | 60 | 54 | 79 | 63 | 177 | 135 | 45 | 124 | 143 | 175 | 137 |
| (2) Somewhat disagree | 186 | 20 | 23 | 33 | 53 | 57 | 100 | 86 | 41 | 70 | 76 | 105 | 81 |
| (1) Totally disagree | 162 | 11 | 14 | 24 | 34 | 79 | 64 | 98 | 63 | 54 | 46 | 107 | 55 |
| TOP 2 BOX (4, 5) | 640 | 71 | 105 | 91 | 152 | 222 | 352 | 288 | 86 | 247 | 307 | 445 | 195 |
| BOT 2 BOX (1, 2) | 348 | 31 | 37 | 56 | 87 | 137 | 164 | 184 | 103 | 124 | 121 | 212 | 136 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.

Q40. How much do you agree that the PR Police encourages the collaboration of Police Officers with the communities in the prevention and solution of problems?

**Table 40.2**

*Level of Agreement that the PR Police Encourages the Collaboration of Police Officers with the Communities in the Prevention and Solution of Problems*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally agree | 15.7 | 22.9 MQSX | 10.8 | 23.7 MQSX | 14.0 | 19.9 QX | 7.7 | 17.5 Q | 12.4 | 12.8 | 16.0 | 16.7 | 11.9 | 5.2 |
| (4) Somewhat agree | 33.5 | 32.7 | 21.7 | 34.4 M | 41.6 M | 28.7 | 33.2 M | 35.9 M | 36.1 M | 28.1 | 38.2 M | 37.0 M | 34.0 | 38.9 M |
| (3) Nor agree, nor disagree | 24.0 | 21.2 | 14.3 | 24.2 | 17.7 | 28.8 M | 24.9 M | 22.2 | 33.5 LMOR | 26.1 | 22.8 | 19.1 | 24.8 | 41.6 ** |
| (2) Somewhat disagree | 14.3 | 14.0 | 10.7 | 10.1 | 17.1 | 12.5 | 20.5 MN | 14.4 | 12.6 | 24.2 MN | 15.6 | 17.5 | 12.4 | 8.5 |
| (1) Totally disagree | 12.5 | 9.1 | 42.6 ** | 7.7 | 9.6 | 10.2 | 13.6 S | 10.0 | 5.3 | 8.8 | 7.4 | 9.7 | 16.9 S | 5.7 |
| TOP 2 BOX (4, 5) | 49.2 | 55.7 MQ | 32.4 | 58.1 MQ | 55.6 M | 48.6 M | 40.9 | 53.4 MQ | 48.5 | 40.9 | 54.2 M | 53.8 M | 46.0 | 44.2 |
| BOT 2 BOX (1, 2) | 26.8 | 23.1 | 53.2 ** | 17.8 | 26.7 | 22.7 | 34.1 NSX | 24.4 | 17.9 | 33.0 NS | 23.0 | 27.2 | 29.3 | 14.2 |
| AVERAGE | 3.3 | 3.5 MQ | 2.5 | 3.6 MQTW | 3.3 M | 3.4 MQ | 3.0 | 3.4 MQ | 3.4 MQ | 3.1 M | 3.4 MQ | 3.3 M | 3.1 | 3.3 M |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 204 | 30 | 13 | 31 | 9 | 21 | 10 | 41 | 15 | 7 | 15 | 7 | 6 | 2 |
| (4) Somewhat agree | 436 | 43 | 25 | 45 | 27 | 30 | 43 | 84 | 42 | 15 | 35 | 14 | 18 | 15 |
| (3) Nor agree, nor disagree | 312 | 28 | 17 | 31 | 11 | 30 | 32 | 52 | 39 | 14 | 21 | 7 | 13 | 16 |
| (2) Somewhat disagree | 186 | 18 | 12 | 13 | 11 | 13 | 27 | 34 | 15 | 13 | 14 | 7 | 6 | 3 |
| (1) Totally disagree | 162 | 12 | 50 | 10 | 6 | 11 | 18 | 23 | 6 | 5 | 7 | 4 | 9 | 2 |
| TOP 2 BOX (4, 5) | 640 | 72 | 38 | 75 | 36 | 51 | 53 | 125 | 57 | 21 | 49 | 21 | 24 | 17 |
| BOT 2 BOX (1, 2) | 348 | 30 | 62 | 23 | 17 | 24 | 44 | 57 | 21 | 17 | 21 | 11 | 15 | 6 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q40. How much do you agree that the PR Police encourages the collaboration of Police Officers with the communities in the prevention and solution of problems?

Around half of the community members also exhibit some level of agreement with regards to the PRPD encouraging the collaboration of police officers with the communities in the prevention and resolution of problems.

- Once again, the A/B SEL group exhibits a higher disagreement level, along with Arecibo residents.

**Table 41.1**

*Level of Confidence that Citizens Have Regarding the Public Security Services Provided By the PR Police Officers*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (4) Very confident | 10.4 | 10.9 | 9.6 | 12.0 | 7.6 | 12.0 | 11.5 | 9.2 | 4.7 | 10.9 I | 12.3 I | 12.4 Z | 6.8 |
| (3) Somewhat confident | 34.9 | 35.7 | 36.0 | 35.3 | 35.6 | 33.3 | 34.6 | 35.2 | 28.8 | 34.2 | 38.0 I | 34.5 | 35.7 |
| (2) Somewhat distrustful | 30.9 | 33.0 | 34.1 | 31.6 | 30.7 | 28.4 | 31.2 | 30.5 | 27.6 | 33.5 | 30.0 | 28.7 | 34.8 Y |
| (1) Very distrustful | 20.0 | 13.4 | 18.2 | 18.8 | 22.4 B | 22.0 B | 17.8 | 22.4 G | 36.7 JK | 17.5 | 15.2 | 21.0 | 18.1 |
| Don't know | 3.8 | 6.9 CD | 2.1 | 2.2 | 3.7 | 4.3 | 4.9 H | 2.6 | 2.2 | 3.9 | 4.4 | 3.4 | 4.7 |
| TOP 2 BOX (3, 4) | 45.3 | 46.6 | 45.6 | 47.3 | 43.2 | 45.3 | 46.1 | 44.5 | 33.4 | 45.1 I | 50.3 I | 46.9 | 42.5 |
| BOT 2 BOX (1, 2) | 50.9 | 46.5 | 52.3 | 50.5 | 53.1 | 50.3 | 49.1 | 52.9 | 64.3 JK | 51.0 | 45.3 | 49.7 | 52.9 |
| AVERAGE | 2.4 | 2.5 E | 2.4 | 2.4 | 2.3 | 2.4 | 2.4 | 2.3 | 2.0 | 2.4 I | 2.5 I | 2.4 | 2.3 |
| **Frequency** | | | | | | | | | | | | | |
| (4) Very confident | 135 | 17 | 19 | 24 | 24 | 51 | 79 | 56 | 11 | 54 | 71 | 103 | 32 |
| (3) Somewhat confident | 454 | 56 | 72 | 71 | 113 | 141 | 240 | 214 | 67 | 169 | 217 | 287 | 167 |
| (2) Somewhat distrustful | 402 | 52 | 69 | 64 | 98 | 120 | 217 | 185 | 65 | 165 | 172 | 239 | 163 |
| (1) Very distrustful | 260 | 21 | 37 | 38 | 71 | 93 | 124 | 136 | 86 | 86 | 87 | 175 | 85 |
| Don't know | 50 | 11 | 4 | 4 | 12 | 18 | 34 | 16 | 5 | 19 | 25 | 28 | 22 |
| TOP 2 BOX (3, 4) | 589 | 73 | 92 | 95 | 137 | 191 | 319 | 270 | 78 | 223 | 288 | 390 | 199 |
| BOT 2 BOX (1, 2) | 661 | 73 | 105 | 101 | 169 | 213 | 340 | 321 | 150 | 252 | 259 | 414 | 247 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.

Q41. According to your perception, what is the level of confidence that citizens have regarding the public security services provided by the PR Police Officers?

**Table 41.2**

*Level of Confidence that Citizens Have Regarding the Public Security Services Provided By the PR Police Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (4) Very confident | 10.4 | 10.6 Q | 12.7 Q | 17.7 PQS | 14.3 Q | 8.2 | 3.0 | 10.7 Q | 7.3 | 10.7 | 10.3 Q | 12.1 Q | 12.0 Q | 6.5 |
| (3) Somewhat confident | 34.9 | 33.6 | 22.8 | 41.5 MO | 25.5 | 35.2 M | 34.8 M | 34.7 M | 32.4 | 29.5 | 43.0 MO | 39.5 M | 42.3 M | 50.7 MO |
| (2) Somewhat distrustful | 30.9 | 31.2 M | 15.0 | 30.4 M | 33.7 M | 33.4 M | 34.0 M | 32.6 M | 41.8 MUW | 38.3 M | 27.6 M | 31.8 M | 21.8 | 23.7 |
| (1) Very distrustful | 20.0 | 17.7 N | 46.3 ** | 8.3 | 20.5 N | 17.7 N | 24.5 N | 18.8 N | 14.8 | 16.7 | 16.4 | 13.8 | 22.1 N | 16.3 |
| Don't know | 3.8 | 6.9 | 3.2 | 2.1 | 6.0 | 5.6 | 3.7 | 3.1 | 3.7 | 4.9 | 2.7 | 2.8 | 1.8 | 2.8 |
| TOP 2 BOX (3, 4) | 45.3 | 44.2 Q | 35.5 | 59.2 ** | 39.9 | 43.3 | 37.8 | 45.5 | 39.7 | 40.2 | 53.3 MQ | 51.6 MQ | 54.2 MQ | 57.2 MQ |
| BOT 2 BOX (1, 2) | 50.9 | 48.9 | 61.3 NUWX | 38.7 | 54.1 | 51.0 | 58.5 NU | 51.4 N | 56.6 N | 54.9 | 44.0 | 45.6 | 43.9 | 40.0 |
| AVERAGE | 2.4 | 2.4 M | 2.0 | 2.7 ** | 2.4 | 2.4 M | 2.2 | 2.4 MQ | 2.3 M | 2.4 | 2.5 MQ | 2.5 MQ | 2.5 M | 2.4 M |
| **Frequency** | | | | | | | | | | | | | | |
| (4) Very confident | 135 | 14 | 15 | 23 | 9 | 8 | 4 | 25 | 8 | 6 | 9 | 5 | 6 | 3 |
| (3) Somewhat confident | 454 | 44 | 27 | 54 | 17 | 37 | 45 | 81 | 38 | 15 | 39 | 15 | 22 | 20 |
| (2) Somewhat distrustful | 402 | 41 | 18 | 40 | 22 | 35 | 44 | 76 | 49 | 20 | 25 | 12 | 11 | 9 |
| (1) Very distrustful | 260 | 23 | 54 | 11 | 13 | 18 | 32 | 44 | 17 | 9 | 15 | 5 | 12 | 6 |
| Don't know | 50 | 9 | 4 | 3 | 4 | 6 | 5 | 7 | 4 | 3 | 2 | 1 | 1 | 1 |
| TOP 2 BOX (3, 4) | 589 | 57 | 42 | 77 | 26 | 45 | 49 | 106 | 46 | 21 | 48 | 20 | 28 | 22 |
| BOT 2 BOX (1, 2) | 661 | 64 | 72 | 50 | 35 | 53 | 76 | 120 | 66 | 29 | 40 | 18 | 23 | 16 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q41. According to your perception, what is the level of confidence that citizens have regarding the public security services provided by the PR Police Officers?

The level of confidence is almost evenly divided among the respondents in terms of those that feel a positive level of trust and those that show some level of distrust in the public security services provided by PRPD officers.

- Ponce residents exhibit the highest confidence level, while over half of the Arecibo, Caguas and Carolina, residents have the highest distrust incidence.

- The higher the SEL, the higher the level of distrust.

**Table 42.1**

*Level of Respect that Exists Between the Community and the PR Police Officers*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (4) A lot f rerpect | 13.4 | 12.2 | 14.0 | 13.6 | 10.2 | 16.0 E | 13.3 | 13.6 | 9.9 | 13.2 | 15.1 | 15.3 Z | 10.2 |
| (3) Some respect | 43.0 | 37.7 | 39.0 | 37.7 | 47.0 BD | 46.2 | 45.4 | 40.2 | 39.1 | 44.1 | 43.6 | 44.2 | 40.8 |
| (2) Little respect | 30.3 | 35.2 F | 37.3 F | 38.7 F | 33.5 F | 18.7 | 29.9 | 30.7 | 25.6 | 34.1 I | 29.0 | 26.9 | 36.3 Y |
| (1) No respect | 10.3 | 8.5 | 8.1 | 6.5 | 6.2 | 16.9 BCDE | 6.9 | 14.1 G | 24.7 JK | 5.5 | 8.5 | 11.3 | 8.4 |
| Don't know | 3.0 | 6.4 CF | 1.6 | 3.5 | 3.1 | 2.2 | 4.4 H | 1.4 | 0.7 | 3.2 | 3.9 I | 2.3 | 4.3 |
| TOP 2 BOX (3, 4) | 56.4 | 50.0 | 53.0 | 51.3 | 57.3 | 62.2 BCD | 58.8 | 53.7 | 49.0 | 57.3 I | 58.7 I | 59.4 Z | 51.0 |
| BOT 2 BOX (1, 2) | 40.6 | 43.7 | 45.4 F | 45.2 F | 39.7 | 35.6 | 36.8 | 44.9 G | 50.3 JK | 39.5 | 37.5 | 38.2 | 44.7 Y |
| AVERAGE | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.7 H | 2.5 | 2.3 | 2.7 I | 2.7 I | 2.7 | 2.6 |
| **Frequency** | | | | | | | | | | | | | |
| (4) A lot f rerpect | 175 | 19 | 28 | 27 | 33 | 67 | 92 | 82 | 23 | 65 | 86 | 127 | 48 |
| (3) Some respect | 558 | 60 | 78 | 76 | 150 | 195 | 315 | 244 | 91 | 218 | 249 | 367 | 191 |
| (2) Little respect | 394 | 56 | 75 | 78 | 107 | 79 | 207 | 186 | 60 | 168 | 166 | 224 | 170 |
| (1) No respect | 134 | 13 | 16 | 13 | 20 | 71 | 48 | 86 | 58 | 27 | 49 | 94 | 39 |
| Don't know | 39 | 10 | 3 | 7 | 10 | 9 | 31 | 9 | 2 | 16 | 22 | 19 | 20 |
| TOP 2 BOX (3, 4) | 733 | 79 | 107 | 103 | 182 | 263 | 407 | 326 | 115 | 283 | 336 | 495 | 239 |
| BOT 2 BOX (1, 2) | 527 | 69 | 91 | 91 | 126 | 150 | 255 | 272 | 118 | 195 | 214 | 318 | 209 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.
Q42. What is the level of respect that exists between the community and the PR Police Officers?

**Table 42.2**

*Level of Respect that Exists Between the Community and the PR Police Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (4) A lot f respect | 13.4 | 17.4 | 14.6 | 25.1 | 10.3 | 12.1 | 6.6 | 11.4 | 8.8 | 11.0 | 15.4 | 19.4 | 7.6 | 16.7 |
| | | Q | Q | ** | | | | | | | Q | Q | | |
| (3) Some respect | 43.0 | 39.7 | 22.5 | 46.4 | 53.2 | 43.6 | 42.1 | 47.0 | 43.0 | 50.0 | 48.1 | 41.2 | 48.5 | 36.6 |
| | | M | | M | | | | | | | | | | |
| (2) Little respect | 30.3 | 33.6 | 15.4 | 23.7 | 28.3 | 31.1 | 39.9 | 30.9 | 37.6 | 21.4 | 29.6 | 28.4 | 35.2 | 38.4 |
| | | M | | | | | MNT | | MN | | | | | |
| (1) No respect | 10.3 | 7.4 | 44.0 | 2.8 | 5.3 | 5.4 | 10.1 | 6.6 | 6.7 | 14.6 | 7.0 | 8.2 | 5.0 | 8.3 |
| | | | ** | | | | N | | | N | | | | |
| Don't know | 3.0 | 2.0 | 3.5 | 2.0 | 2.8 | 7.8 | 1.3 | 4.1 | 3.8 | 3.0 | — | 2.8 | 3.7 | — |
| | | | | | | LNQU | | | | | | | | |
| TOP 2 BOX (3, 4) | 56.4 | 57.0 | 37.1 | 71.5 | 63.6 | 55.7 | 48.7 | 58.3 | 51.9 | 61.0 | 63.4 | 60.6 | 56.1 | 53.3 |
| | | M | | ** | M | M | | M | | | MQ | M | M | |
| BOT 2 BOX (1, 2) | 40.6 | 41.0 | 59.4 | 26.6 | 33.6 | 36.5 | 50.0 | 37.6 | 44.4 | 36.0 | 36.6 | 36.6 | 40.2 | 46.7 |
| | | N | ** | | | | NOPR | N | | | | | | N |
| AVERAGE | 2.6 | 2.7 | 2.1 | 3.0 | 2.7 | 2.7 | 2.5 | 2.7 | 2.6 | 2.6 | 2.7 | 2.7 | 2.6 | 2.6 |
| | | MQ | | ** | MQ | MQ | M | MQ | | | MQ | M | M | |
| **Frequency** | | | | | | | | | | | | | | |
| (4) A lot f respect | 175 | 23 | 17 | 33 | 7 | 13 | 9 | 27 | 10 | 6 | 14 | 8 | 4 | 7 |
| (3) Some respect | 558 | 52 | 26 | 60 | 35 | 45 | 55 | 110 | 50 | 26 | 44 | 16 | 25 | 14 |
| (2) Little respect | 394 | 44 | 18 | 31 | 18 | 32 | 52 | 72 | 44 | 11 | 27 | 11 | 18 | 15 |
| (1) No respect | 134 | 10 | 51 | 4 | 3 | 6 | 13 | 16 | 8 | 8 | 6 | 3 | 3 | 3 |
| Don't know | 39 | 3 | 4 | 3 | 2 | 8 | 2 | 10 | 4 | 2 | — | 1 | 2 | — |
| TOP 2 BOX (3, 4) | 733 | 74 | 43 | 93 | 41 | 58 | 63 | 137 | 61 | 32 | 58 | 24 | 29 | 21 |
| BOT 2 BOX (1, 2) | 527 | 53 | 70 | 35 | 22 | 38 | 65 | 88 | 52 | 19 | 33 | 14 | 21 | 18 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

***Notes***

Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.

** Significantly higher than > 5 police areas.

Q42. What is the level of respect that exists between the community and the PR Police Officers?

Slightly more than half of the respondents indicate that there exists a level of respect between the community and the PRPD officers.

- There is a higher mention of the respect existing among 60+ year old, the C and D/E SEL and Ponce residents.

- Arecibo residents have a significantly higher incidence of indicating the respect does not exist between community and police officers.

**Table 43.1**

*Level of Satisfaction with the Presence and Work Carried Out By the PR Police in the Communities*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally satisfied | 16.9 | 15.0 | 12.7 | 19.9 C | 14.5 | 19.9 C | 18.0 | 15.6 | 11.8 | 17.0 | 18.8 I | 19.1 Z | 12.9 |
| (4) Somewhat satisfied | 31.5 | 30.3 | 35.6 | 31.4 | 30.2 | 31.1 | 31.4 | 31.7 | 25.7 | 30.6 | 34.7 I | 32.9 | 29.1 |
| (3) Neither satisfied nor dissatisfied | 19.1 | 22.0 F | 25.0 F | 17.4 | 21.2 F | 14.4 | 20.3 | 17.7 | 17.5 | 20.0 | 19.0 | 17.0 | 22.8 Y |
| (2) Somewhat dissatisfied | 15.9 | 18.3 | 14.5 | 16.9 | 19.8 F | 12.2 | 16.0 | 15.8 | 14.5 | 17.7 | 14.9 | 13.5 | 20.1 Y |
| (1) Totally dissatisfied | 13.4 | 9.1 | 10.7 | 12.0 | 11.5 | 18.6 BCDE | 10.3 | 17.0 G | 30.1 JK | 10.0 | 9.6 | 14.5 | 11.5 |
| Don't know | 3.2 | 5.3 C | 1.6 | 2.3 | 2.9 | 3.9 | 4.1 | 2.3 | 0.4 | 4.8 I | 3.0 I | 3.0 | 3.5 |
| TOP 2 BOX (4, 5) | 48.4 | 45.3 | 48.2 | 51.3 | 44.7 | 50.9 | 49.4 | 47.2 | 37.5 | 47.6 I | 53.5 I | 51.9 Z | 42.1 |
| BOT 2 BOX (1, 2) | 29.3 | 27.4 | 25.2 | 29.0 | 31.2 | 30.8 | 26.3 | 32.8 G | 44.6 JK | 27.7 | 24.5 | 28.1 | 31.6 |
| AVERAGE | 3.2 | 3.3 | 3.3 | 3.3 | 3.2 | 3.2 | 3.3 H | 3.1 | 2.7 | 3.3 I | 3.4 I | 3.3 | 3.1 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally satisfied | 219 | 24 | 25 | 40 | 46 | 84 | 125 | 95 | 28 | 84 | 108 | 159 | 60 |
| (4) Somewhat satisfied | 410 | 48 | 72 | 63 | 96 | 131 | 218 | 192 | 60 | 151 | 198 | 273 | 136 |
| (3) Neither satisfied nor dissatisfied | 248 | 35 | 50 | 35 | 67 | 61 | 140 | 108 | 41 | 99 | 108 | 141 | 107 |
| (2) Somewhat dissatisfied | 207 | 29 | 29 | 34 | 63 | 52 | 111 | 96 | 34 | 87 | 85 | 112 | 94 |
| (1) Totally dissatisfied | 175 | 14 | 21 | 24 | 36 | 78 | 71 | 103 | 70 | 50 | 55 | 121 | 54 |
| Don't know | 42 | 8 | 3 | 5 | 9 | 16 | 28 | 14 | 1 | 24 | 17 | 25 | 17 |
| TOP 2 BOX (4, 5) | 629 | 72 | 97 | 103 | 142 | 215 | 342 | 287 | 88 | 235 | 306 | 432 | 197 |
| BOT 2 BOX (1, 2) | 381 | 43 | 51 | 58 | 99 | 130 | 182 | 199 | 104 | 137 | 140 | 233 | 148 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK,YZ.

Q43. How satisfied are you with the presence and work carried out by the PR Police in your communities?

**Table 43.2**

*Level of Satisfaction with the Presence and Work Carried Out By the PR Police in the Communities*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally satisfied | 16.9 | 18.3 O | 15.6 O | 26.5 MOPQS | 4.2 | 14.0 | 11.2 | 20.3 OQS | 11.3 | 18.9 O | 19.5 O | 21.8 O | 17.2 O | 12.4 |
| (4) Somewhat satisfied | 31.5 | 28.8 | 23.2 | 35.3 MQ | 40.6 MQ | 30.2 | 23.8 | 29.4 | 31.8 | 36.9 | 35.6 | 34.8 | 51.5 ** | 32.4 |
| (3) Neither satisfied nor dissatisfied | 19.1 | 20.8 M | 11.2 | 21.3 M | 13.9 | 20.4 | 23.9 MW | 19.5 | 23.9 MW | 12.0 | 20.1 | 16.2 | 10.2 | 23.7 |
| (2) Somewhat dissatisfied | 15.9 | 20.9 MNR | 3.9 | 10.5 | 25.7 MNR | 17.7 M | 24.9 MNR | 12.8 M | 17.7 M | 15.8 M | 15.3 M | 13.6 M | 14.0 M | 20.8 M |
| (1) Totally dissatisfied | 13.4 | 8.1 | 43.9 ** | 5.0 | 7.2 | 11.6 | 13.8 NW | 14.7 NW | 10.7 | 16.4 NW | 7.9 | 10.7 | 3.5 | 8.2 |
| Don't know | 3.2 | 3.0 | 2.2 | 1.4 | 8.3 N | 6.2 | 2.4 | 3.3 | 4.6 | — | 1.6 | 2.8 | 3.7 | 2.6 |
| TOP 2 BOX (4, 5) | 48.4 | 47.2 | 38.8 | 61.8 ** | 44.9 | 44.2 | 35.0 | 49.7 Q | 43.2 | 55.8 Q | 55.1 MQ | 56.7 Q | 68.7 ** | 44.8 |
| BOT 2 BOX (1, 2) | 29.3 | 28.9 N | 47.8 ** | 15.5 | 32.9 N | 29.3 N | 38.7 NRUW | 27.6 R | 28.4 R | 32.2 N | 23.2 | 24.3 | 17.5 | 28.9 |
| AVERAGE | 3.2 | 3.3 MQ | 2.6 | 3.7 ** | 3.1 | 3.2 M | 2.9 | 3.3 MQ | 3.2 M | 3.3 M | 3.4 MQ | 3.5 MQ | 3.7 MOPQS | 3.2 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally satisfied | 219 | 24 | 18 | 34 | 3 | 15 | 15 | 48 | 13 | 10 | 18 | 9 | 9 | 5 |
| (4) Somewhat satisfied | 410 | 38 | 27 | 46 | 26 | 31 | 31 | 69 | 37 | 19 | 32 | 14 | 27 | 13 |
| (3) Neither satisfied nor dissatisfied | 248 | 27 | 13 | 28 | 9 | 21 | 31 | 46 | 28 | 6 | 18 | 6 | 5 | 9 |
| (2) Somewhat dissatisfied | 207 | 27 | 5 | 14 | 17 | 18 | 32 | 30 | 21 | 8 | 14 | 5 | 7 | 8 |
| (1) Totally dissatisfied | 175 | 11 | 51 | 6 | 5 | 12 | 18 | 34 | 13 | 9 | 7 | 4 | 2 | 3 |
| Don't know | 42 | 4 | 3 | 2 | 5 | 6 | 3 | 8 | 5 | — | 1 | 1 | 2 | 1 |
| TOP 2 BOX (4, 5) | 629 | 61 | 45 | 80 | 29 | 46 | 46 | 116 | 51 | 29 | 50 | 22 | 36 | 17 |
| BOT 2 BOX (1, 2) | 381 | 38 | 56 | 20 | 21 | 30 | 50 | 64 | 33 | 17 | 21 | 9 | 9 | 11 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q43. How satisfied are you with the presence and work carried out by the PR Police in your communities?

Nearly half of the residents interviewed are satisfied to some degree with the presence and work carried out by the PRPD officers in the communities.

- The levels of dissatisfaction with this criterion are higher in the A/B SEL and among residents of the Arecibo region.

**Table 44.1**

*Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 13.6 | 19.5 EF | 13.2 | 15.3 | 11.9 | 12.1 | 13.8 | 13.4 | 8.4 | 13.4 | 16.0 I | 15.4 Z | 10.4 |
| (4) Somewhat agree | 24.9 | 20.9 | 28.4 E | 24.1 | 20.9 | 28.2 E | 26.9 | 22.7 | 16.8 | 25.6 I | 27.7 I | 26.9 Z | 21.5 |
| (3) Nor agree, nor disagree | 21.2 | 25.3 F | 27.4 F | 25.9 F | 22.0 F | 13.8 | 20.9 | 21.5 | 18.4 | 23.0 | 20.7 | 18.4 | 26.1 Y |
| (2) Somewhat disagree | 15.5 | 13.2 | 10.3 | 16.0 | 19.5 C | 15.5 | 15.0 | 16.1 | 20.3 K | 15.5 | 13.5 | 15.5 | 15.5 |
| (1) Totally disagree | 13.3 | 8.3 | 8.2 | 13.1 | 11.3 | 19.2 BCE | 11.5 | 15.3 | 23.6 JK | 11.5 | 10.6 | 14.1 | 11.9 |
| Don't know | 11.5 | 12.9 D | 12.4 D | 5.6 | 14.3 D | 11.2 D | 11.9 | 11.1 | 12.6 | 11.0 | 11.4 | 9.7 | 14.6 Y |
| TOP 2 BOX (4, 5) | 38.6 | 40.4 | 41.6 E | 39.4 | 32.8 | 40.3 E | 40.7 | 36.1 | 25.1 | 38.9 I | 43.7 I | 42.3 Z | 31.9 |
| BOT 2 BOX (1, 2) | 28.8 | 21.5 | 18.5 | 29.1 C | 30.9 BC | 34.7 BC | 26.5 | 31.4 | 43.9 JK | 27.0 | 24.2 | 29.6 | 27.5 |
| AVERAGE | 3.1 | 3.4 EF | 3.3 EF | 3.1 | 3.0 | 3.0 | 3.2 | 3.0 | 2.6 | 3.2 I | 3.3 I | 3.2 | 3.0 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 177 | 31 | 27 | 31 | 38 | 51 | 96 | 81 | 20 | 66 | 92 | 129 | 49 |
| (4) Somewhat agree | 324 | 33 | 57 | 48 | 66 | 119 | 187 | 138 | 39 | 126 | 159 | 224 | 101 |
| (3) Nor agree, nor disagree | 275 | 40 | 55 | 52 | 70 | 58 | 145 | 131 | 43 | 114 | 118 | 153 | 122 |
| (2) Somewhat disagree | 201 | 21 | 21 | 32 | 62 | 65 | 104 | 97 | 47 | 76 | 77 | 129 | 73 |
| (1) Totally disagree | 173 | 13 | 16 | 26 | 36 | 81 | 80 | 93 | 55 | 57 | 61 | 117 | 56 |
| Don't know | 149 | 20 | 25 | 11 | 46 | 47 | 82 | 67 | 30 | 54 | 65 | 81 | 68 |
| TOP 2 BOX (4, 5) | 501 | 64 | 84 | 79 | 104 | 170 | 282 | 219 | 59 | 192 | 250 | 352 | 149 |
| BOT 2 BOX (1, 2) | 374 | 34 | 37 | 58 | 98 | 147 | 184 | 190 | 103 | 133 | 138 | 246 | 128 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GM, IJK,YZ.

Q44. Comparing the treatment that the PR Police gives to the general population, how much do you agree that the PR Police treat well the homeless population in Puerto Rico?

**Table 44.2**

*Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Percentage (%) | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totally agree | 13.6 | 13.3 | 8.5 | 18.7 MP | 8.7 | 8.5 | 10.3 | 17.0 MP | 9.8 | 15.6 | 16.3 | 19.6 | 17.2 | 17.6 |
| (4) Somewhat agree | 24.9 | 22.8 | 19.9 | 31.9 M | 32.2 | 25.4 | 23.1 | 23.2 | 23.7 | 28.6 | 21.8 | 30.5 | 25.8 | 26.0 |
| (3) Nor agree, nor disagree | 21.2 | 24.4 M | 13.1 | 16.3 | 20.0 | 26.6 M | 20.1 | 23.5 | 23.2 | 12.0 | 28.4 MNT | 18.4 | 24.5 | 15.6 |
| (2) Somewhat disagree | 15.5 | 14.8 | 15.4 | 15.2 | 16.2 | 17.1 | 21.0 | 14.1 | 14.0 | 14.6 | 14.4 | 9.9 | 16.3 | 16.2 |
| (1) Totally disagree | 13.3 | 9.9 | 33.8 ** | 7.1 | 8.9 | 5.0 | 18.0 NP | 12.3 P | 16.7 NP | 17.8 NP | 9.4 | 8.3 | 11.0 | 5.0 |
| Don't know | 11.5 | 14.9 | 9.3 | 10.7 | 14.0 | 17.4 QW | 7.5 | 9.9 | 12.6 | 11.4 | 9.7 | 5.3 | 5.9 | 19.6 QW |
| TOP 2 BOX (4, 5) | 38.6 | 36.1 | 28.5 | 50.6 LMPQS | 40.9 | 33.9 | 33.3 | 40.2 M | 33.5 | 44.2 | 38.2 | 50.2 M | 42.9 | 43.6 |
| BOT 2 BOX (1, 2) | 28.8 | 24.6 | 49.1 ** | 22.4 | 25.1 | 22.2 | 39.0 ** | 26.4 | 30.7 | 32.3 | 23.8 | 18.2 | 27.3 | 21.2 |
| AVERAGE | 3.1 | 3.2 M | 2.5 | 3.5 MQS | 3.2 M | 3.2 M | 2.9 | 3.2 MQ | 3.0 | 3.1 | 3.2 M | 3.5 ** | 3.2 M | 3.4 ** |
| Frequency | | | | | | | | | | | | | | |
| (5) Totally agree | 177 | 17 | 10 | 24 | 6 | 9 | 13 | 40 | 11 | 8 | 15 | 8 | 9 | 7 |
| (4) Somewhat agree | 324 | 30 | 23 | 42 | 21 | 26 | 30 | 54 | 28 | 15 | 20 | 12 | 13 | 10 |
| (3) Nor agree, nor disagree | 275 | 32 | 15 | 21 | 13 | 28 | 26 | 55 | 27 | 6 | 26 | 7 | 13 | 6 |
| (2) Somewhat disagree | 201 | 19 | 18 | 20 | 11 | 18 | 27 | 33 | 16 | 8 | 13 | 4 | 8 | 6 |
| (1) Totally disagree | 173 | 13 | 40 | 9 | 6 | 5 | 23 | 29 | 20 | 9 | 9 | 3 | 6 | 2 |
| Don't know | 149 | 19 | 11 | 14 | 9 | 18 | 10 | 23 | 15 | 6 | 9 | 5 | 3 | 8 |
| TOP 2 BOX (4, 5) | 501 | 47 | 33 | 66 | 27 | 35 | 43 | 94 | 39 | 23 | 35 | 20 | 22 | 17 |
| BOT 2 BOX (1, 2) | 374 | 32 | 57 | 29 | 16 | 23 | 51 | 62 | 36 | 17 | 22 | 7 | 14 | 8 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.

** Significantly higher than > 5 police areas.

Q44. Comparing the treatment that the PR Police gives to the general population, how much do you agree that the PR Police Officers treat well the homeless population in Puerto Rico?

Four out of ten respondents indicate some level of positive agreement with the PRPD officers treating the homeless population well.  Three out of ten community members exhibit some level of disagreement, while the remainder are neutral in agreement.

- Agreement level are higher among Ponce and Utuado residents, while disagreement levels are higher in the older age groups, the A/B SEL and among residents of Arecibo and Caguas.

## INFORMATION SYSTEMS AND TECHNOLOGY

The main objectives of the Information and Technology System compliance area are for the PRPD to establish information systems and utilize technology to support the implementation of the "Agreement" in an efficient and effective manner. ("Agreement" ¶ 218)

**Table 45.1**

*PR Police Has the Right Technology to Provide a More Efficient Service*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| | | Percentage (%) | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Yes | 25.0 | 41.0 CDEF | 27.0 E | 25.0 E | 18.0 | 22.0 | 24.0 | 25.0 | 19.0 | 20.0 | 31.0 IJ | 27.0 Z | 20.0 |
| No | 75.0 | 59.0 B | 73.0 B | 75.0 | 82.0 BCD | 78.0 B | 76.0 | 75.0 | 81.0 K | 80.0 K | 69.0 | 73.0 | 80.0 Y |
| | | Frequency | | | | | | | | | | | |
| Yes | 319 | 65 | 54 | 51 | 57 | 91 | 169 | 150 | 43 | 98 | 177 | 224 | 94 |
| No | 981 | 93 | 147 | 150 | 261 | 331 | 524 | 457 | 191 | 396 | 395 | 608 | 374 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDEF, GH, IJK, YZ.
Q45. Do you think that the PR Police has the right technology to provide a more efficient service?

**Table 45.2**

*PR Police Has the Right Technology to Provide a More Efficient Service*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | Percentage (%) | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Yes | 25.0 | 20.0 | 28.0 QS | 33.0 LPQSU | 23.0 | 20.0 | 17.0 | 26.0 S | 16.0 | 29.0 | 20.0 | 45.0 ** | 36.0 LPQSU | 24.0 |
| No | 75.0 | 80.0 NVW | 72.0 | 67.0 V | 77.0 V | 80.0 NVW | 83.0 MNVW | 74.0 V | 84.0 MNRVW | 71.0 | 80.0 NVW | 55.0 | 64.0 | 76.0 |
| | | Frequency | | | | | | | | | | | | |
| Yes | 319 | 27 | 33 | 42 | 15 | 21 | 22 | 60 | 18 | 15 | 18 | 17 | 19 | 9 |
| No | 981 | 103 | 84 | 88 | 50 | 83 | 108 | 174 | 99 | 37 | 73 | 22 | 33 | 30 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q45. Do you think that the PR Police has the right technology to provide a more efficient service?

Only one out of four community members think that the PRPD has the right technology to provide a more efficient service.

- A significantly larger proportion of 18-24-year-old, D/E SEL, and Utuado, Fajardo and Ponce residents believe that the PRPD has the right technology.

**Table 46.1**

*Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on All Types of Crimes*

| | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totally agree | 18.1 | 18.7 | 21.4 E | 19.5 | 14.0 | 18.7 | 19.3 | 16.7 | 10.3 | 18.2 I | 21.2 I | 19.8 Z | 15.0 |
| (4) Somewhat agree | 22.8 | 22.1 | 21.2 | 20.6 | 22.9 | 24.9 | 23.1 | 22.5 | 15.8 | 24.7 I | 24.1 I | 23.8 | 21.1 |
| (3) Nor agree, nor disagree | 19.3 | 24.6 F | 23.2 F | 23.0 F | 19.4 F | 13.5 | 20.4 | 17.9 | 16.1 | 18.3 | 21.3 | 17.2 | 22.9 Y |
| (2) Somewhat disagree | 16.0 | 16.9 | 13.2 | 18.9 F | 21.4 CF | 11.6 | 16.7 | 15.2 | 15.9 | 18.2 | 14.1 | 14.7 | 18.4 |
| (1) Totally disagree | 15.6 | 8.2 | 11.8 | 10.4 | 14.6 B | 23.3 BCDE | 10.8 | 20.9 G | 35.5 JK | 12.3 | 10.2 | 17.6 Z | 12.0 |
| Don't know | 8.3 | 9.5 | 9.2 | 7.6 | 7.8 | 8.1 | 9.6 | 6.8 | 6.4 | 8.2 | 9.1 | 6.9 | 10.7 Y |
| TOP 2 BOX (4, 5) | 40.9 | 40.8 | 42.5 | 40.1 | 36.9 | 43.6 | 42.4 | 39.2 | 26.1 | 42.9 I | 45.3 I | 43.6 Z | 36.1 |
| BOT 2 BOX (1, 2) | 31.6 | 25.1 | 25.0 | 29.2 | 36.0 BC | 34.9 BC | 27.5 | 36.2 G | 51.4 JK | 30.6 K | 24.3 | 32.2 | 30.3 |
| AVERAGE | 3.1 | 3.3 E | 3.3 E | 3.2 | 3.0 | 3.0 | 3.3 H | 3.0 | 2.5 | 3.2 I | 3.4 I | 3.2 | 3.1 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 235 | 29 | 43 | 39 | 44 | 79 | 134 | 101 | 24 | 90 | 121 | 165 | 70 |
| (4) Somewhat agree | 297 | 35 | 43 | 41 | 73 | 105 | 160 | 137 | 37 | 122 | 138 | 198 | 99 |
| (3) Nor agree, nor disagree | 250 | 39 | 47 | 46 | 62 | 57 | 142 | 109 | 38 | 90 | 122 | 143 | 107 |
| (2) Somewhat disagree | 208 | 27 | 27 | 38 | 68 | 49 | 115 | 93 | 37 | 90 | 81 | 122 | 86 |
| (1) Totally disagree | 202 | 13 | 24 | 21 | 46 | 98 | 75 | 127 | 83 | 61 | 58 | 146 | 56 |
| Don't know | 108 | 15 | 19 | 15 | 25 | 34 | 67 | 41 | 15 | 41 | 52 | 58 | 50 |
| TOP 2 BOX (4, 5) | 532 | 64 | 86 | 81 | 117 | 184 | 294 | 238 | 61 | 212 | 259 | 363 | 169 |
| BOT 2 BOX (1, 2) | 410 | 40 | 50 | 59 | 114 | 147 | 191 | 220 | 120 | 151 | 139 | 268 | 142 |
| Unweighted Base | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDEF, GM, IJK,YZ.

Q46. How much do you agree that the PR Police publishes reliable general statistics of Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.?

TCA COMMUNITY SURVEY                                                                 104

**Table 46.2**

*Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on All Types of Crimes*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 18.1 | 18.5 | 16.3 | 20.1 | 13.9 | 15.3 | 11.8 | 24.2 QSX | 13.1 | 19.9 | 22.6 Q | 17.1 | 24.7 QX | 7.9 |
| (4) Somewhat agree | 22.8 | 25.6 MQ | 12.3 | 27.6 MQT | 34.6 MQT | 21.9 | 13.4 | 24.5 MQ | 23.6 MQ | 12.3 | 25.0 MQ | 38.2 MQT | 23.5 | 24.5 |
| (3) Nor agree, nor disagree | 19.3 | 20.4 | 12.6 | 25.3 MOR | 12.4 | 25.7 MOR | 21.9 | 15.8 | 18.3 | 15.4 | 22.3 | 13.8 | 19.7 | 27.2 M |
| (2) Somewhat disagree | 16.0 | 15.8 M | 6.8 | 12.4 | 17.7 M | 14.7 | 27.0 ** | 17.5 M | 19.2 M | 17.1 | 9.3 | 11.9 | 15.0 | 20.8 M |
| (1) Totally disagree | 15.6 | 12.8 | 47.8 ** | 9.1 | 13.8 | 8.9 | 18.8 NPRU | 10.5 | 14.3 | 21.6 NPRUV | 8.4 | 5.5 | 12.0 | 16.8 |
| Don't know | 8.3 | 7.0 | 4.2 | 5.4 | 7.5 | 7.5 MN | 7.1 | 7.5 | 7.5 | 11.6 M | 12.5 M | 13.6 | 5.1 | 2.8 |
| TOP 2 BOX (4, 5) | 40.9 | 44.1 MQ | 28.6 | 47.8 MQ | 48.5 MQ | 37.2 | 25.2 | 48.6 MQ | 36.6 | 32.2 | 47.6 MQ | 55.3 MQT | 48.2 MQ | 32.4 |
| BOT 2 BOX (1, 2) | 31.6 | 28.5 MQ | 54.6 ** | 21.6 | 31.6 | 23.6 | 45.8 ** | 28.0 | 33.5 NU | 38.7 NUV | 17.7 | 17.4 | 27.0 | 37.6 U |
| AVERAGE | 3.1 | 3.2 MQ | 2.4 | 3.4 MQSX | 3.2 MQ | 3.2 MQ | 2.7 | 3.4 MQSX | 3.0 M | 2.9 | 3.5 MQSTX | 3.6 | 3.4 MQ | 2.9 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 235 | 24 | 19 | 26 | 9 | 16 | 15 | 57 | 15 | 10 | 21 | 7 | 13 | 3 |
| (4) Somewhat agree | 297 | 33 | 14 | 36 | 23 | 23 | 17 | 57 | 28 | 6 | 23 | 15 | 12 | 10 |
| (3) Nor agree, nor disagree | 250 | 27 | 15 | 33 | 8 | 27 | 29 | 37 | 21 | 8 | 20 | 5 | 10 | 11 |
| (2) Somewhat disagree | 208 | 20 | 8 | 16 | 12 | 15 | 35 | 41 | 22 | 9 | 8 | 5 | 8 | 8 |
| (1) Totally disagree | 202 | 17 | 56 | 12 | 9 | 9 | 24 | 25 | 17 | 11 | 8 | 2 | 6 | 7 |
| Don't know | 108 | 9 | 5 | 7 | 5 | 14 | 9 | 18 | 14 | 7 | 11 | 5 | 3 | 1 |
| TOP 2 BOX (4, 5) | 532 | 57 | 33 | 62 | 32 | 39 | 33 | 114 | 43 | 17 | 43 | 22 | 25 | 13 |
| BOT 2 BOX (1, 2) | 410 | 37 | 64 | 28 | 21 | 25 | 60 | 66 | 39 | 20 | 16 | 7 | 14 | 15 |
| Unweighted Base | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = Significant Level 95% - Examined Columns LMNOPQRSTUVWX.
** Significantly higher than > 5 police areas.
Q46. How much do you agree that the PR Police publishes reliable general statistics of Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.?

Four out of ten community members indicate a positive agreement that the PR police publishes reliable statistics on all types of crime.

- There are differences in terms of agreement and disagreement levels, with 45+ year old, Males and the A/B SEL exhibiting higher disagreement levels compared to their counterpart demo groups.

- By regions, Arecibo and Caguas have a significantly higher disagreement with this statement.

**APPENDIX A**

**QUESTIONNAIRE**

On this occasion we are conducting a study on public opinion among residents of Puerto Rico regarding the performance of the Puerto Rico police and it would be very important to have your collaboration. It is important that you speak completely freely; all your comments will be valuable to us and will be kept in the strictest confidence. Thank you very much! For quality purposes this interview may be recorded.

**SCREENER**

**F.1** Would you like to participate?

Yes....1 **[CONTINUE]**          No ....2 **[TERMINATE VALID]**

**F.2.** In which of the following age groups are you in? **(Select only one answer)**

| 18 to 24 years | 1 |
|---|---|
| 25 to 34 years | 2 |
| 35 to 44 years | 3 |
| 45 to 54 years | 4 |
| 55 to 59 years | 5 |
| 60 to 69 years | 6 |
| 70 years or more | 7 |

**F3.** Gender

| Female | 1 |
|---|---|
| Male | 2 |
| Non-Binary | 3 |

**F4A.** In which municipality do you reside? **(Select only one answer)**

| I. Area San Juan | 1 | II. Area Arecibo | 2 | III. Area Ponce | 3 | IV. Area Humacao | 4 | V. Area Mayagüez | 5 |
|---|---|---|---|---|---|---|---|---|---|
| San Juan | 1 | Arecibo | 2 | Guánica | 11 | Humacao | 19 | Añasco | 24 |
| | | Barceloneta | 3 | Guayanilla | 12 | Las Piedras | 20 | Cabo Rojo | 25 |
| | | Camuy | 4 | Juana Díaz | 13 | Maunabo | 21 | Hormigueros | 26 |
| | | Ciales | 5 | Peñuela | 14 | Naguabo | 22 | Lajas | 27 |
| | | Florida | 6 | Ponce | 15 | Yabucoa | 23 | Las Marías | 28 |
| | | Hatillo | 7 | Santa Isabel | 16 | | | Maricao | 29 |
| | | Manatí | 8 | Villalba | 17 | | | Mayagüez | 20 |
| | | Morovis | 9 | Yauco | 18 | | | Sabana Grande | 31 |
| | | Quebradillas | 10 | | | | | San Germán | 32 |

| VI. Area Caguas | 6 | VII. Area Bayamón | 7 | VIII. Area Carolina | 8 | IX. Area Guayama | 9 | | |
|---|---|---|---|---|---|---|---|---|---|
| Aguas Buenas | 33 | Bayamón | 39 | Canóvanas | 49 | Salinas | 53 | | |
| Caguas | 34 | Guaynabo | 40 | Carolina | 50 | Cayey | 54 | | |
| Cidra | 35 | Cataño | 41 | Loíza | 51 | Arroyo | 55 | | |
| Gurabo | 36 | Toa Alta | 42 | Trujillo Alto | 52 | Guayama | 56 | | |
| Juncos | 37 | Naranjito | 13 | | | Patillas | 57 | | |
| San Lorenzo | 38 | Corozal | 44 | | | | | | |
| | | Toa Baja | 45 | | | | | | |
| | | Dorado | 46 | | | | | | |
| | | Vega Alta | 47 | | | | | | |
| | | Vega Baja | 48 | | | | | | |

| X. Area Aguadilla | 10 | XI. Area Utuado | 11 | XII. Area Fajardo | 12 | XIII. Area Aibonito | 13 | | |
|---|---|---|---|---|---|---|---|---|---|
| Aguada | 58 | Adjuntas | 64 | Ceiba | 68 | Aibonito | 74 | | |
| Aguadilla | 59 | Jayuya | 65 | Culebra | 69 | Barranquitas | 75 | | |
| Moca | 60 | Lares | 66 | Fajardo | 70 | Coamo | 76 | | |
| Rincón | 61 | Utuado | 67 | Luquillo | 71 | Comerio | 77 | | |
| Isabela | 62 | | | Río Grande | 72 | Orocovis | 78 | | |
| San Sebastián | 63 | | | Vieques | 73 | | | | |

**[PROG: AUTOMATICALLY REGISTER THE AREA TO WHICH THE MUNICIPALITY MENTIONED IN F4 BELONGS]**

**F4B.** Area

| San Juan | 1 | Arecibo | 2 | Ponce | 3 | Humacao | 4 | Mayaguez | 5 |
|---|---|---|---|---|---|---|---|---|---|
| Caguas | 6 | Bayamón | 7 | Carolina | 8 | Guayama | 9 | Aguadilla | 10 |
| Utuado | 11 | Fajardo | 12 | Aibonito | 13 | | | | |

**[PROG: SHOW TEXT BELOW ON A DIFFERENT SCREEN, BEFORE SEL1]**

Next, a series of questions for statistical purposes to qualify the information. The questions refer exclusively to the person who contributes the most to the expenses/income of your household. If there are two or more people who contribute, think only of the person who contributes the most to your household expenses/income. Information will be kept strictly confidential.

**SEL1.** Thinking on the person who contributes the most to the household income, what was the last academic degree that person completed? **(Select only one answer)**

|  | Codes |
|---|---|
| No school education | 1 |
| Elementary school (1st. to 5th. grade) | 2 |
| Junio high school (6th. to 8th grade) | 3 |
| Started high school (9th. to 11th. grade) | 4 |
| Completed high school (12 grade) | 5 |
| Started university (Did not obtain diploma) | 6 |
| Associate Degre (Obtained diploma) | 7 |
| Completed university / Bachelor degree (Obtained diploma) | 8 |
| Post-graduate studies (master's degre, PhD) (Obtained diploma) | 9 |
| Technical courses / Other education after high school (business, nursing, etc.) (Obtained a certificate) | 10 |

**SEL2.** Which of the following alternatives best describes the employment situation of the person who contributes the most to the household income? **(Select only one answer)**

|  | Codes |
|---|---|
| Work full time (30 hours or more per week) | 1 |
| Work part-time (Less than 30 hours a week) | 2 |
| Own business (Store owner / company / company / franchises / sales person) | 3 |
| Retired | 4 |
| Disabled | 5 |
| Unemployed | 6 |
| Housewife | 7 |
| Student | 8 |

**[PROG: SHOW SEL3 IF IN SEL2=1,2. IF IN SEL1=5,6 IN SEL3 ONLY SHOW CODES 3,4,5]**
**[PROG: SHOW SEL3 IF IN SEL2=1,2. IF IN SEL1=1,2,3,4 IN SEL3 ONLY SHOW CODES 4,5]**

**SEL3.** What is the occupation or job position of the person who contributes the most to the household

income? **(Select only one answer)**

|  | Codes |
|---|---|
| **PROFESSIONAL** – performs a job that requires specialized knowledge for a specific work area obtained at a University or Technical Institute and has a DIPLOMA or CERTIFICATE that validates that knowledge | 1 |
| **SENIOR LEVEL MANAGER –** (Executive, General Manager, President / Vice President, etc. of company/corporate/chain stores/hospitals/government agency/financial institutions) | 2 |
| **MIDDLE-LEVEL MANAGER –** (Administrator/Director/Manager of: Department, Branch, Store, Restaurant, Junior Manager, Assistant Manager, etc.) | 3 |
| **JOB WITH FORMAL TRAINING** – is a job where for the work you do you NEED to receive some formal training in specific skills from your employer or an outside source. (Does not require a diploma or certificate from the University or Technical Institute) | 4 |
| **JOB DOES NOT REQUIRE FORMAL TRAINING** – it is a job where for the work you do you DO NOT NEED to receive any formal training from your employer (Does not require a diploma or certificate from the University or Technical Institute) | 5 |

**SEL4.** In which of the following **Annual Family Income** groups is your family currently located? **(Select**

**only one response)**

| Annual | Monthly | Codes |
|---|---|---|
| Less than $9,999 | $833 or less | 1 |
| $10,000 to $19,999 | $834 to $1,665 | 3 |
| $20,000 to $29,999 | $1,666 to $2500 | 5 |
| $30,000 to $39,999 | $2,501 to $3,350 | 7 |
| $40,000 to $49,999 | $3,351 to $3,750 | 8 |
| $50,000 to $74,999 | $4,167 to $6,250 | 9 |
| $75,000 or more | $6,250 or more | 10 |
| Don't answer | Don't answer | 12 |

**[PROG: AUTOMATICALLY REGISTER THE SEL]**

**SEL5.** Socio economic level

| A | 1 |
|---|---|
| B | 2 |
| C | 3 |
| D | 4 |
| E | 5 |

**KNOWLEDGE ABOUT POLICE REFORM**

**Q1.** Are you familiar with or have heard about the Reform being carried out by the PR Police to <u>protect</u> the civil rights of citizens, its purpose and what its implementation consists of? **(Select only one answer)**

| I know a lot | 5 |
|---|---|
| I know something | 4 |
| I've heard, but I know almost nothing | 3 |
| I've heard but I don't know anything | 2 |
| I have never heard of | 1 |

**[PROG: SHOW Q2 IF IN Q1 IT IS EQUAL TO COD 3,4,5]**

**Q2.** According to your perception, what do you think has been the level of <u>impact</u> that the PR Police Reform has had in protecting the civil rights of citizens?

| A lot of impact | 4 |
|---|---|
| Some impact | 3 |
| Not too much impact | 2 |
| No impact at all | 1 |
| Don't know | 5 |

**Q3.** Do you think that the PR Police keeps citizens <u>informed</u> about the Reform process, the achievements obtained with its implementation? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

**I. PROFESSIONALISM**

**Q4.** How much do you agree that the members of the PR Police act in a professional manner when they intervene with citizens, <u>promoting</u> their confidence in the protection of their rights and respect for the institutions of Law and Order? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q5.** Do you consider that most of the members of the PR Police <u>communicate</u> with citizens in a <u>respectful manner</u> during interventions? **(Select only one answer)**

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q6.** Do you think that the PR Police take the <u>appropriate measures</u> when they identify cases of corruption? **(Select only one answer)**

| Yes        | 1 |
|------------|---|
| No         | 2 |
| Don't know | 3 |

**II. USE OF FORCE**

**Q7.** According to your perception, how much do you agree that the PR Police has trained its police officers with <u>updated techniques</u> necessary to <u>prevent</u> the excessive use of force when intervening with citizens? **(Select only one answer)**

| Totally agree          | 5 |
|------------------------|---|
| Somewhat agree         | 4 |
| Nor agree, nor disagree| 3 |
| Somewhat disagree      | 2 |
| Totally disagree       | 1 |
| Don't know             | 6 |

**Q8.** Do you consider that the members of the Police <u>respect and protect</u> the right to free expression of citizens when they provide surveillance in constitutional activities and demonstrations such as: strikes, marches, etc.? **(Select only one answer)**

| Yes        | 1 |
|------------|---|
| No         | 2 |
| Don't know | 3 |

**Q9.** Do you consider that the members of the PR Police <u>intervene appropriately</u> with citizens who have problems of having a mental health crisis? **(Select only one answer)**

| Yes        | 1 |
|------------|---|
| No         | 2 |
| Don't know | 3 |

**III. SEARCHES AND SEIZURES**

**Q10.** In the last 5 years, have you <u>experienced or witnessed</u> any situation where members of the PR Police have had to intervene with you or any other citizen? **(Select only one answer)**

| Yes | 1 |
|-----|---|
| No  | 2 |

**[PROG: SHOW Q11 IF IN Q10 IT IS EQUAL TO COD 1]**

**Q11.** During the process of the intervention of members of the PR Police with you or another citizen, how <u>confident</u> were you that the police were following the correct procedures? **(Select only one answer)**

| Very confident      | 4 |
|---------------------|---|
| Somewhat confident  | 3 |
| Somewhat distrustful| 2 |
| Very distrustful    | 1 |
| Don't remember      | 5 |

**[PROG: SHOW Q12 IF IN Q10 IT IS EQUAL TO COD 1]**

**Q12.** In the intervention, did the members of the PR Police explained the reasons for intervening with you or another citizen in a <u>clear and professional</u> manner? **(Select only one answer)**

| Yes            | 1 |
|----------------|---|
| No             | 2 |
| Don't remember | 3 |

**Q13.** According to your perception, how much do you agree that the members of the PR Police when they make arrests, searches of a citizen or property, or seizures always do so for <u>justified reasons</u> as established by law? **(Select only one answer)**

| Totally agree        | 5 |
|----------------------|---|
| Somewhat agree       | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree    | 2 |
| Totally disagree     | 1 |
| Don't know           | 6 |

**IV. EQUAL PROTECTION AND NON-DISCRIMINATION**

**Q14.** And, how much do you agree that the members of the PR Police provide their <u>public security services</u> to all citizens <u>free of discrimination</u>? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |

**Q15.** How <u>confident</u> do you feel that you can <u>interact</u> with the members of the PR Police and not suffer from any kind of discrimination? **(Select only one answer)**

| Very confident | 4 |
|---|---|
| Somewhat confident | 3 |
| Somewhat distrustful | 2 |
| Very distrustful | 1 |
| Don't know | 5 |

**Q16.** Comparing the specific groups or sectors of society that are discriminated against in the general population, which of those groups or sectors do you think are <u>discriminated</u> against by members of the PR Police, if any? **(Select only one answer)**

| Sexual orientation | 1 |
|---|---|
| Gender | 2 |
| Disability | 3 |
| Ethnic origin | 4 |
| Religion | 5 |
| Political ideology | 6 |
| Country of birth / Nationality | 7 |
| None of the groups | 8 |

**Q17.** According to your perception, do you consider that the members of the PR Police provide the LGBTIQ+ community (lesbian, gay, bisexual, transsexual and queer) with public security services <u>in the same way</u> that they provide them to citizens in general? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q18.** How much do you agree that the PR Police puts a lot of interest in <u>dealing</u> with Hate Crimes?

**(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**[PROG: SHOW Q19 IF IN Q16 THEY DID NOT MENTION COD 8]**

**Q19.** How frequently have you <u>received</u> discriminatory treatment from members of the PR Police?

**(Select only one answer)**

| Always | 1 |
|---|---|
| Sometimes | 2 |
| Never | 3 |

**[PROG: SHOW Q20 IF IN Q16 THEY DID NOT MENTION COD 8]**

**Q20.** How much do you agree that some members who belong to discriminated groups or sectors in

Puerto Rico are afraid to <u>report</u> a crime for fear of reprisals? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q21.** According to your perception, do you consider that people of black origin or ethnicity are treated

by members of the PR Police in a <u>different</u> way than they treat other ethnic groups in the general

population? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q22.** How much do you agree that the PR Police <u>effectively handles</u> cases of Domestic Violence and Sexual Assault? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |

**Q23.** According to your perception, do you consider that the members of the PR Police provide the victims of Domestic Violence and Sexual Assault with an <u>adequate treatment</u>? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**V. RECRUITMENT, SELECTION AND HIRING**

**Q24.** According to your perception, do you consider that the PR Police has the <u>conditions and benefits</u> to attract qualified people to be a member of the police? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q25.** Do you think that the PR Police recruits candidates with the <u>ideal characteristics</u> to be part of the police force? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q26.** Do you consider that the PR Police has an effective and attractive <u>promotional campaign</u> to draw the attention of various sectors of the community to recruit new members? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

**Q27.** Do you think that the PR Police has <u>representation</u> from different ethnic groups or sectors of society in Puerto Rico? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

## VI. POLICIES AND PROCEDURES

**Q28.** To the best of your knowledge, are the policies, protocols and procedure manuals of the PR Police <u>accessible</u> to citizens through the internet or any other means? **(Select only one answer)**

| Yes are accessible | 1 |
|---|---|
| No are not accessible | 2 |
| Don't know | 3 |

**Q29.** To the best of your knowledge, does the PR Police <u>inform</u> the general public about the <u>policies or regulations</u> that govern interventions with foreign or non-citizen persons? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

## VII. TRAININGS

**Q30.** According to your perception, do you consider that the PR Police effectively trains all its personnel, police officers and civilian employees in terms of their <u>responsibilities, limits of authority and policies or standards</u> of the Police? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q31.** Do you think that the members of the PR Police are <u>trained</u> to offer services to people with some kind of disability (deaf, blind, mobility, etc.) **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

## VIII. SUPERVISION AND MANAGEMENT

**Q32.** Do you consider that the PR Police Bureau <u>provides</u> members of the police with the necessary <u>equipment</u> so that they can carry out their work effectively? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**IX. CIVIL COMPLAINTS, INTERNAL INVESTIGATIONS AND DISCIPLINE**

**Q33.** Do you think that the PR Police <u>investigates</u> complaints submitted by citizens against any member of the police for inappropriate conduct in an objective, complete and transparent manner? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q34.** To the best of your knowledge, how much do you agree that the PR Police <u>always applies the corresponding disciplinary measures</u> to members of the police who have been charged and positively identified as having committed a misdemeanor? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q35.** Does the PR Police <u>provide public information</u> to the public on the statistics of investigations of complaints about any member of the police or civil employees submitted by complainants? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

**Q36.** Do you think that the PR Police take adequate measures to protect citizens who file complaints against any member of the police from possible <u>reprisals</u>? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q37.** To the best of your knowledge, how much do you agree that the PR Police has efficient, manageable and accessible <u>physical or online mechanisms</u> to file complaints for improper conduct by any member of the police? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q38.** Do you know how to <u>submit</u> a complaint for improper conduct of a member of the PR Police?

**(Select only one answer)**

| Yes | 1 |
|-----|---|
| No | 2 |

## X. COMMUNITY ENGAGEMENT AND PUBLIC INFORMATION

**Q39** According to your perception, how much do you agree that the PR Police <u>knows</u> the needs and concerns of the community? **(Select only one answer)**

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q40.** How much do you agree that the PR Police <u>encourages</u> the collaboration of members of the police with the communities in the prevention and solution of problems? **(Select only one answer)**

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q41.** According to your perception, what is the level of <u>confidence</u> that citizens have regarding the public security services provided by the members of the PR Police? **(Select only one answer)**

| Very confident | 4 |
|----------------|---|
| Somewhat confident | 3 |
| Somewhat distrustful | 2 |
| Very distrustful | 1 |
| Don't know | 5 |

**Q42.** What is the level of <u>respect</u> that exists between the community and the members of the PR Police?

**(Select only one answer)**

| A lot of respect | 4 |
|------------------|---|
| Some respect | 3 |
| Little respect | 2 |
| No respect | 1 |
| Don't know | 5 |

**Q43.** How satisfied are you with the <u>presence and work</u> carried out by the PR Police in your communities? **(Select only one answer)**

| Totally satisfied | 5 |
|---|---|
| Somewhat satisfied | 4 |
| Neither satisfied nor dissatisfied | 3 |
| Somewhat dissatisfied | 2 |
| Totally dissatisfied | 1 |
| Don't know | 6 |

**Q44.** Comparing the treatment that the PR Police gives to the general population, how much do you agree that the members of the police <u>treat</u> well the homeless population in Puerto Rico? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

## XI. INFORMATION SYSTEMS AND TECHNOLOGY

**Q45.** Do you think that the PR Police has the right <u>technology</u> to provide a more efficient service? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

**Q46.** How much do you agree that the PR Police Bureau <u>publishes reliable g</u>eneral <u>statistics</u> of Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**DEMOGRAPHICS**

To finish, we need you to please answer the following questions in order to be able to demographically classify the information you have provided us, thank you.

**D1.** Your current marital status is…**(Select only one answer)**

| Married | 1 |
|---|---|
| Single | 2 |
| Divorced / Separated | 3 |
| Widowed | 4 |
| Living together | 5 |

**D2.** If you are currently working, please indicate whether it is <u>full time or part time</u>. If you are not working at this time, please mark <u>I do not work</u> **(Select only one answer)**

| Work full time (30 hours or more in a week) | 1 |
|---|---|
| Work part time (Less than de 30 hours in a week) | 2 |
| I do not work | 3 |

**D3.** What was the most recent academic degree you completed? **(Select only one answer)**

| No school education | 1 |
|---|---|
| Elementary school (1st. to 5th. grade) | 2 |
| Junio high school (6th. to 8th grade) | 3 |
| Started high school (9th. to 11th. grade) | 4 |
| Completed high school (12 grade) | 5 |
| Started university (Did not obtain diploma) | 6 |
| Associate Degre (Obtained diploma) | 7 |
| Completed university / Bachelor degree (Obtained diploma) | 8 |
| Post-graduate studies (master's degre, PhD) (Obtained diploma) | 9 |
| Technical courses / Other education after high school (business, nursing, etc.) (Obtained a certificate) | 10 |

**D4.** The type of housing where you currently reside is a … ? **(Select only one answer)**

| House | 1 |
|---|---|
| Apartment House | 2 |
| Apartment Condo | 3 |
| Public Residential / Government Owned | 4 |
| Other types of housing | 5 |

**D5.** Is your home located…? **(Select only one answer)**

| In the center of an urban area | 1 |
|---|---|
| Outside o fan urban area | 2 |
| In a rural area | 3 |

**D6.** What ethnic group do you belong to? **(Select only one answer)**

| Hispanic or Latin | 1 |
|---|---|
| Predominantly White | 2 |
| Predominantly Black | 3 |
| Predominantly Asian | 4 |
| Other ethnic group | 5 |

**D7.** What is your place of birth? **(Select only one answer)**

| Puerto Rico | 1 |
|---|---|
| Dominican Republic | 2 |
| Cuba | 3 |
| Mexico | 4 |
| Haiti | 5 |
| United States | 6 |
| Canada | 7 |
| Asian Country | 8 |
| Country of Central America | 9 |
| Country of South America | 10 |
| Europe country | 11 |
| Country in Africa | 12 |
| Middle East | 13 |

**D8.** How do you best define your position in relation to other members of your family? **(Select only one answer)**

| | |
|---|---|
| Wife | 1 |
| Husband | 2 |
| Not married living together (female) | 3 |
| Not married living together (male( | 4 |
| Daughter | 5 |
| Son | 6 |
| Stepdaughter | 7 |
| Stepson | 8 |
| Sister | 9 |
| Brother | 10 |
| Mother | 11 |
| father | 12 |
| Granddaughter | 13 |
| Grandson | 14 |
| Mother in law | 15 |
| Father in law | 16 |
| Daughter in law | 17 |
| Son in law | 18 |
| Other female household member | 19 |
| Other male household member | 20 |

**[PROG: VARIABLE FOR INTERNAL USE ONLY]**

**INTERNAL VARIABLE:  GENDER**

| | | |
|---|---|---|
| Female | D8=1,3,5,7,9,11,13,15,17,19 | 1 |
| Male | D8=2,4,6,8,10,12,14,1,6,18,20 | 2 |