

# Encuesta Comunitaria de TCA - Reporte

 



San Juan, Puerto Rico

Junio 2022

## TABLA DE CONTENIDO

Resumen ejecutivo ...................................................................................................... 14

    Resumen de hallazgos ........................................................................................ 15

Introducción ................................................................................................................ 19

    Objetivos clave ................................................................................................... 19

    Organización del informe .................................................................................. 19

Metodología ................................................................................................................ 21

    Método de estudio ............................................................................................ 21

    Muestra .............................................................................................................. 22

    Base para el análisis .......................................................................................... 27

Resultados .................................................................................................................. 28

    Conocimiento sobre la reforma de la policía ................................................... 28

    Once áreas de cumplimiento

        Profesionalización ...................................................................... 33

        Uso de la fuerza ......................................................................... 37

        Registros y allanamientos .......................................................... 41

        Igual protección y no discrimen ................................................. 47

        Reclutamiento, selección y contrataciones ............................... 72

        Políticas y procedimientos ......................................................... 76

        Adiestramientos ........................................................................ 78

        Supervisión y administración ..................................................... 80

        Querellas civiles, investigaciones internas y disciplina .............. 82

        Interacción con la comunidad e información pública ................. 90

        Sistemas de información y tecnología ...................................... 102

    Apéndice A: Cuestionario .................................................................................. 105

## LISTA DE TABLAS

Tabla 1.1   Conocimiento sobre la Reforma de la Policía de PR (Por Demográficos)............................28

Tabla 1.2   Conocimiento sobre la Reforma de la Policía de PR (Por Área Policiaca) ............................29

Tabla 2.1   Nivel de impacto de la Reforma de la Policía de PR en la protección de los derechos

civiles de los ciudadanos (Por Demográficos y Reforma) ....................................................30

Tabla 2.2   Nivel de impacto de la Reforma de la Policía de PR en la protección de los derechos

civiles de los ciudadanos (Por Área Policiaca).....................................................................31

Tabla 3.1   La Policía de PR ha mantenido informado a los ciudadanos sobre el proceso de la Reforma

(Por Demográficos y Reforma) ............................................................................................32

Tabla 3.2   La Policía de PR ha mantenido informado a los ciudadanos sobre el proceso de la Reforma

(Por Área Policiaca)............................................................................................................32

Tabla 4.1   Nivel de acuerdo sobre el Profesionalismo de los Policías de PR cuando intervienen

con los ciudadanos (Por Demográficos y Reforma) .............................................................33

Tabla 4.2   Nivel de acuerdo sobre el Profesionalismo de los Policías de PR cuando intervienen

con los ciudadanos (Por Área Policiaca) .............................................................................34

Tabla 5.1   Consideran que la mayoría de los Policías de PR se comunicación con los ciudadanos de

manera respetuosa durante las intervenciones (Por Demográficos y Reforma) .................35

Tabla 5.2   Consideran que la mayoría de los Policías de PR se comunicación con los ciudadanos de

manera respetuosa durante las intervenciones (Por Área Policiaca) ..................................35

Tabla 6.1   La Policía de PR toma las medidas adecuadas cuando identifica casos de corrupción

(Por Demográficos y Reforma) ...........................................................................................36

Tabla 6.2   La Policía de PR toma las medidas adecuadas cuando identifica casos de corrupción

(Por Área Policiaca)............................................................................................................36

Tabla 7.1   Nivel de acuerdo que la Policía de PR ha capacitación a los policías con técnicas actualizadas en prevención del uso excesivo de la fuerza cuando interviene con los ciudadanos (Por Demográficos y Reforma) ......................................................................... 37

Tabla 7.2   Nivel de acuerdo que la Policía de PR ha capacitación a los policías con técnicas actualizadas en prevención del uso excesivo de la fuerza cuando interviene con los ciudadanos (Por Área Policiaca) ....................................................................................... 38

Tabla 8.1   Los Policías de PR respetan y protegen el derecho a la libre expresión de los ciudadanos cuando brindan vigilancia en actividades constitucionales y manifestaciones (Por Demográficos y Reforma) ............................................................................... 39

Tabla 8.2   Los Policías de PR respetan y protegen el derecho a la libre expresión de los ciudadanos cuando brindan vigilancia en actividades constitucionales y manifestaciones (Por Área Policiaca) ........................................................................................................ 39

Tabla 9.1   Los Policías de PR intervienen adecuadamente con ciudadanos con problemas de tener una crisis de salud mental (Por Demográficos y Reforma) .......................................... 40

Tabla 9.2   Los Policías de PR intervienen adecuadamente con ciudadanos con problemas de tener una crisis de salud mental (Por Área Policiaca) ................................................................ 40

Tabla 10.1   Han experimentado o presenciado alguna situación en que los Policías de PR han intervenido con el entrevistado o cualquier otro ciudadano en los últimos 5 años (Por Demográficos y Reforma) ............................................................................... 41

Tabla 10.2   Han experimentado o presenciado alguna situación en que los Policías de PR han intervenido con el entrevistado o cualquier otro ciudadano en los últimos 5 años (Por Área Policiaca) ........................................................................................................ 41

Tabla 11.1   Nivel de confianza que los Policías de PR siguió los procedimientos correctos durante la intervención con un ciudadano (Por Demográficos y Reforma) ........................................... 42

Tabla 11.2  Nivel de confianza que los Policías de PR siguió los procedimientos correctos durante la intervención con un ciudadano (Por Área Policiaca) ............................................................ 43

Tabla 12.1  Los Policías de PR explicaron las razones para intervenir con el entrevistado u otro ciudadano de manera clara y profesional (Por Demográficos y Reforma) ........................... 44

Tabla 12.2  Los Policías de PR explicaron las razones para intervenir con el entrevistado u otro ciudadano de manera clara y profesional (Por Área Policiaca) ............................................ 44

Tabla 13.1  Nivel de acuerdo que los Policías de PR cuando realizan detenciones o intervenciones siempre lo hacen por razones justificadas según establece la ley (Por Demográficos y Reforma) ....................................................................................... 45

Tabla 13.2  Nivel de acuerdo que los Policías de PR cuando realizan detenciones o intervenciones siempre lo hacen por razones justificadas según establece la ley (Por Área Policiaca) ........ 46

Tabla 14.1  Nivel de acuerdo que los Policías de PR brindan sus servicios de seguridad pública a todos los ciudadanos libres de discriminación (Por Demográficos y Reforma) .................... 47

Tabla 14.2  Nivel de acuerdo que los Policías de PR brindan sus servicios de seguridad pública a todos los ciudadanos libres de discriminación (Por Área Policiaca) .................................... 48

Tabla 14.3  Nivel de acuerdo que los Policías de PR brindan sus servicios de seguridad pública a todos los ciudadanos libres de discriminación (Por Grupos Discriminados) ........................ 49

Tabla 15.1  Nivel de confianza de que los ciudadanos pueden interactuar con los Policías de PR y no sufrir ningún tipo de discriminación (Por Demográficos y Reforma) ................................... 50

Tabla 15.2  Nivel de confianza de que los ciudadanos pueden interactuar con los Policías de PR y no sufrir ningún tipo de discriminación (Por Área Policiaca) ................................................... 51

Tabla 15.3  Nivel de confianza de que los ciudadanos pueden interactuar con los Policías de PR y no sufrir ningún tipo de discriminación (Por Grupos Discriminados) ....................................... 52

Tabla 16.1   Grupos o sectores de la sociedad discriminados por los Policías de PR

(Por Demográficos y Reforma) .......................................................................53

Tabla 16.2   Grupos o sectores de la sociedad discriminados por los Policías de PR

(Por Área Policiaca)........................................................................................54

Tabla 17.1   Los Policías de PR brindan a la comunidad LGBTIQ+ servicios de seguridad pública de la

misma manera que a los ciudadanos en general (Por Demográficos y Reforma)................55

Tabla 17.2   Los Policías de PR brindan a la comunidad LGBTIQ+ servicios de seguridad pública de la

misma manera que a los ciudadanos en general (Por Área Policiaca) ..................................55

Tabla 17.3   Los Policías de PR brindan a la comunidad LGBTIQ+ servicios de seguridad pública de la

misma manera que a los ciudadanos en general (Por Grupos Discriminados) .....................55

Tabla 18.1   Nivel de acuerdo en que la Policía de PR pone mucho interés en atender los crímenes

de odio (Por Demográficos y Reforma)............................................................................57

Tabla 18.2   Nivel de acuerdo en que la Policía de PR pone mucho interés en atender los crímenes

de odio (Por Área Policiaca)............................................................................................58

Tabla 18.3   Nivel de acuerdo en que la Policía de PR pone mucho interés en atender los crímenes

de odio (Por Grupos Discriminados) ................................................................................59

Tabla 19.1   Frecuencia con la que los entrevistados ha recibido trato discriminatorio por parte de

los Policías de PR (Por Demográficos y Reforma) ..............................................................60

Tabla 19.2   Frecuencia con la que los entrevistados ha recibido trato discriminatorio por parte de

los Policías de PR (Por Área Policiaca) ..............................................................................60

Tabla 19.3   Frecuencia con la que los entrevistados ha recibido trato discriminatorio por parte de

los Policías de PR (Por Grupos Discriminados) ..................................................................61

Tabla 20.1   Nivel de acuerdo que algunos ciudadanos que pertenecen a grupos o sectores
discriminados en PR temen denunciar un delito por temor a represalias
(Por Demográficos y Reforma) ................................................................62

Tabla 20.2   Nivel de acuerdo que algunos ciudadanos que pertenecen a grupos o sectores
discriminados en PR temen denunciar un delito por temor a represalias
(Por Área Policiaca)................................................................................63

Tabla 20.3   Nivel de acuerdo que algunos ciudadanos que pertenecen a grupos o sectores
discriminados en PR temen denunciar un delito por temor a represalias
(Por Grupos Discriminados)....................................................................64

Tabla 21.1   Las personas de origen o etnia negra son tratadas de manera diferente por los Policías de PR
(Por Demográficos y Reforma) ................................................................65

Tabla 21.2   Las personas de origen o etnia negra son tratadas de manera diferente por los Policías de PR
(Por Área Policiaca)................................................................................65

Tabla 21.3   Las personas de origen o etnia negra son tratadas de manera diferente por los Policías de PR
(Por Grupos Discriminados)....................................................................66

Tabla 22.1   Nivel de acuerdo que la Policía de PR maneja efectivamente los casos de violencia
doméstica y agresión sexual (Por Demográficos y Reforma) .................................67

Tabla 22.2   Nivel de acuerdo que la Policía de PR maneja efectivamente los casos de violencia
doméstica y agresión sexual (Por Área Policiaca) ..................................................68

Tabla 22.3   Nivel de acuerdo que la Policía de PR maneja efectivamente los casos de violencia
doméstica y agresión sexual (Por Grupos Discriminados) ....................................69

Tabla 23.1   Los Policías de PR brindan un tratamiento adecuado a las víctimas de violencia
doméstica y agresión sexual (Por Demográficos y Reforma) .................................70

Tabla 23.2   Los Policías de PR brindan un tratamiento adecuado a las víctimas de violencia

doméstica y agresión sexual (Por Área Policiaca) ........................................................ 70

Tabla 23.3  Los Policías de PR brindan un tratamiento adecuado a las víctimas de violencia

doméstica y agresión sexual (Por Grupos Discriminados) ...................................... 70

Tabla 24.1  La Policía de PR tiene las condiciones y beneficios para atraer personas calificadas

para ser miembros de la Policía (Por Demográficos y Reforma) ............................. 72

Tabla 24.2  La Policía de PR tiene las condiciones y beneficios para atraer personas calificadas

para ser miembros de la Policía (Por Área Policiaca) .............................................. 72

Tabla 25.1  La Policía de PR recluta candidatos con las características ideales para formar parte del

cuerpo de la policía (Por Demográficos y Reforma) ............................................... 73

Tabla 25.2  La Policía de PR recluta candidatos con las características ideales para formar parte del

cuerpo de la policía (Por Área Policiaca) ............................................................... 73

Tabla 26.1  La Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la

atención de diversos sectores de la comunidad para reclutar nuevos integrantes de la

policía (Por Demográficos y Reforma) .................................................................. 74

Tabla 26.2  La Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la

atención de diversos sectores de la comunidad para reclutar nuevos integrantes de la

policía (Por Área Policiaca) ................................................................................ 74

Tabla 27.1  La Policía de PR tiene representación de diferentes grupos étnicos o sectores de la

sociedad en Puerto Rico (Por Demográficos y Reforma) ....................................... 75

Tabla 27.2  La Policía de PR tiene representación de diferentes grupos étnicos o sectores de la

sociedad en Puerto Rico (Por Área Policiaca) ...................................................... 75

Tabla 28.1  La Policía de PR tiene a su alcance políticas, protocolos y manuales de procedimientos

accesible a la ciudadanía a través de internet u otro medio

(Por Demográficos y Reforma) ........................................................................... 76

Tabla 28.2  La Policía de PR tiene a su alcance políticas, protocolos y manuales de procedimientos accesible a la ciudadanía a través de internet u otro medio (Por Área Policiaca) ...............76

Tabla 29.1  La Policía de PR le informa al público en general sobre las políticas o normas que rigen las intervenciones con personas extranjeras o no ciudadanas (Por Demográficos y Reforma) .........................................................................................77

Tabla 29.2  La Policía de PR le informa al público en general sobre las políticas o normas que rigen las intervenciones con personas extranjeras o no ciudadanas (Por Área Policiaca) .................77

Tabla 30.1  La Policía de PR capacita efectivamente a su personal en términos de sus responsabilidades, límites de autoridad y políticas o normas de la policía (Por Demográficos y Reforma) .........................................................................................78

Tabla 30.2  La Policía de PR capacita efectivamente a su personal en términos de sus responsabilidades, límites de autoridad y políticas o normas de la policía (Por Área Policiaca).........................................................................................79

Tabla 31.1  Los Policías de PR están capacitados para brindar servicios a personas con algún tipo de discapacidad (Por Demográficos y Reforma) .........................................................79

Tabla 31.2  Los Policías de PR están capacitados para brindar servicios a personas con algún tipo de discapacidad (Por Área Policiaca) ......................................................................80

Tabla 32.1  La Policía de PR provee a los policías del equipo necesario para que desempeñen el trabajo de manera efectiva (Por Demográficos y Reforma) .................................................80

Tabla 32.2  La Policía de PR provee a los policías del equipo necesario para que desempeñen el trabajo de manera efectiva (Por Área Policiaca).................................................................81

Tabla 33.1  La Policía de PR investiga las denuncias presentadas por los ciudadanos contra cualquier policía por conducta inadecuada de forma objetiva, completa y transparente (Por Demográficos y Reforma) .........................................................................................82

Tabla 33.2  La Policía de PR investiga las denuncias presentadas por los ciudadanos contra cualquier

policía por conducta inadecuada de forma objetiva, completa y transparente

(Por Área Policiaca).................................................................................................82

Tabla 34.1  Nivel de acuerdo que la Policía de PR siempre aplica las medidas disciplinarias

correspondientes a los policías señalados positivamente que han cometido una falta

(Por Demográficos y Reforma) ................................................................................83

Tabla 34.2  Nivel de acuerdo que la Policía de PR siempre aplica las medidas disciplinarias

correspondientes a los policías señalados positivamente que han cometido una falta

(Por Área Policiaca).................................................................................................84

Tabla 35.1  La Policía de PR brinda al público información pública sobre las estadísticas de

investigaciones de querellas sobre cualquier policía o empleado civil sometidas por los

querellantes (Por Demográficos y Reforma)...........................................................85

Tabla 35.2  La Policía de PR brinda al público información pública sobre las estadísticas de

investigaciones de querellas sobre cualquier policía o empleado civil sometidas por los

querellantes (Por Área Policiaca).............................................................................85

Tabla 36.1  La Policía de PR toma las medidas adecuadas para proteger a los ciudadanos que someten

querellas contra algún policía de posibles represalias (Por Demográficos y Reforma).........86

Tabla 36.2  La Policía de PR toma las medidas adecuadas para proteger a los ciudadanos que someten

querellas contra algún policía de posibles represalias (Por Área Policiaca)..........................86

Tabla 37.1  Nivel de acuerdo que la Policía de PR tiene mecanismos de forma física o por internet

eficientes, manejables y accesibles para someter querellas por conducta inadecuada del

algún policía (Por Demográficos y Reforma)........................................................................87

Tabla 37.2   Nivel de acuerdo que la Policía de PR tiene mecanismos de forma física o por internet eficientes, manejables y accesibles para someter querellas por conducta inadecuada del algún policía (Por Área Policiaca) ........................................................................ 88

Tabla 38.1   Conocimiento ciudadano sobre cómo presentar una querella por conducta inadecuada de un Policía de PR (Por Demográficos y Reforma) ............................................... 89

Tabla 38.2   Conocimiento ciudadano sobre cómo presentar una querella por conducta inadecuada de un Policía de PR (Por Área Policiaca) .................................................................... 89

Tabla 39.1   Nivel de acuerdo que la Policía de PR conoce las necesidades y preocupaciones de la comunidad (Por Demográficos y Reforma) ......................................................... 90

Tabla 39.2   Nivel de acuerdo que la Policía de PR conoce las necesidades y preocupaciones de la comunidad (Por Área Policiaca) .......................................................................... 91

Tabla 40.1   Nivel de acuerdo que la Policía de PR fomenta la colaboración de los policías con las comunidades en la prevención y solución de problemas (Por Demográficos y Reforma) .... 92

Tabla 40.2   Nivel de acuerdo que la Policía de PR fomenta la colaboración de los policías con las comunidades en la prevención y solución de problemas (Por Área Policiaca) ..................... 93

Tabla 41.1   Nivel de confianza que tienen los ciudadanos sobre los servicios de seguridad pública que brindan los Policías de PR (Por Demográficos y Reforma) .................................... 94

Tabla 41.2   Nivel de confianza que tienen los ciudadanos sobre los servicios de seguridad pública que brindan los Policías de PR (Por Área Policiaca) ................................................... 95

Tabla 42.1   Nivel de respeto que existe entre la Comunidad y los Policías de PR (Por Demográficos y Reforma) ........................................................................ 96

Tabla 42.2   Nivel de respeto que existe entre la Comunidad y los Policías de PR (Por Área Policiaca) ... 97

Tabla 43.1   Nivel de satisfacción con la presencia y labor realizada por la Policía de PR en las comunidades (Por Demográficos y Reforma) .................................................... 98

Tabla 43.2   Nivel de satisfacción con la presencia y labor realizada por la Policía de PR en las comunidades (Por Área Policiaca) ...................................................................99

Tabla 44.1   Nivel de acuerdo que los Policías de PR traten bien a la población sin hogar en PR (Por Demográficos y Reforma) ...........................................................100

Tabla 44.2   Nivel de acuerdo que los Policías de PR traten bien a la población sin hogar en PR (Por Área Policiaca)...........................................................................101

Tabla 45.1   La Policía de PR cuenta con la tecnología adecuada para brindar un servicio más eficiente (Por Demográficos y Reforma) ...........................................102

Tabla 45.2   La Policía de PR cuenta con la tecnología adecuada para brindar un servicio más eficiente (Por Área Policiaca)...........................................................102

Tabla 46.1   Nivel de acuerdo que la Policía de PR pública estadísticas generales confiables de PR sobre todo tipo de delitos (Por Demográficos y Reforma) .................................103

Tabla 46.2   Nivel de acuerdo que la Policía de PR pública estadísticas generales confiables de PR sobre todo tipo de delitos (Por Área Policiaca) ..................................................104

**LISTA DE FIGURAS**

Figura 1    Composición de la Muestra Representativa ........................................................ 23

Figura 2    Mapa de las Áreas Policiacas ....................................................................... 24

Figura 3    Perfil Demográfico 1 .................................................................................. 25

Figura 4    Perfil Demográfico 2 .................................................................................. 26

**RESUMEN EJECUTIVO**

El 17 de julio de 2013 se firmó el acuerdo ejecutable ante el tribunal entre el Departamento de

Justicia de Estados Unidos (DJEU) y el Estado Libre Asociado de Puerto Rico (ELA) para la

implementación de una Reforma Sostenible del Negociado de la Policía de Puerto Rico (NPPR).

("Acuerdo para la Reforma Sostenible del Negociado de la Policía de Puerto Rico", de aquí en adelante

referido como el "Acuerdo")

Los objetivos principales del "Acuerdo" son asegurar que el NPPR realice servicios policiacos de

una manera que sostenga los derechos civiles y que promueva la seguridad pública mediante el

proveerle a los oficiales del NPPR con las herramientas, orientación y recursos que necesiten para poder

combatir el crimen efectivamente. La implementación de este Acuerdo es con la intención de proteger

la seguridad pública, garantizar los derechos civiles individuales, e incrementar la confianza pública en la

policía. ("Acuerdo" ¶ 1)

Los requerimientos que hay que cumplir para la implementación se dividen en once áreas de

cumplimiento: profesionalización, uso de la fuerza, registros y allanamientos, igual protección y no

discrimen, reclutamiento, selección y contrataciones, políticas y procedimientos, adiestramientos,

supervisión y administración, querellas civiles, investigaciones internas y disciplina, interacción con la

comunidad e información pública, sistemas de información y tecnología. ("Acuerdo" ¶ 3)

Como parte de las actividades desarrolladas para monitorear los avances logrados por la

Reforma, se realizó un estudio en las comunidades para conocer sus percepciones del NPPR y la

seguridad pública en Puerto Rico.

**RESUMEN DE LOS HALLAZGOS**

Casi dos tercios de los miembros de la comunidad entrevistados indicaron que tienen algún nivel de conocimiento de la reforma del NPPR que se está llevando a cabo, aunque su nivel de conocimiento varía y la mayoría indica poco o algo de conocimiento.

Si bien la mitad de los ciudadanos[1] indicó que la reforma del NPPR ha tenido algún nivel de impacto en la protección de los derechos civiles de los ciudadanos, solo uno de cada cuatro indicó que el NPPR ha mantenido informados a los ciudadanos sobre los logros del proceso de reforma a lo largo de su implementación.

En términos de los indicadores de Profesionalismo, la mayoría de los miembros de la comunidad están de acuerdo en que los oficiales de la Policía de PR (NPPR) actúan de manera profesional cuando intervienen con los ciudadanos y que los oficiales de la NPPR se comunican con los ciudadanos de manera respetuosa durante las intervenciones. Sin embargo, solo un tercio de los encuestados indica que siente que los oficiales de la NPPR toman las medidas apropiadas al identificar casos de corrupción.

Los indicadores de Uso de la Fuerza tienen resultados positivos más consistentes, con alrededor de la mitad o más de los miembros de la comunidad de acuerdo en cierto grado que los oficiales de la NPPR estén debidamente capacitados con técnicas actualizadas sobre cómo prevenir el uso excesivo de la fuerza, respetando el derecho de libre expresión de los ciudadanos; y que intervengan adecuadamente cuando se trate de ciudadanos que atraviesan una crisis de salud mental.

Aunque solo un tercio de los miembros de la comunidad ha presenciado una intervención policial, la evaluación de los elementos relacionados con los Registros y Allanamientos (seguimiento de procedimientos correctos durante las intervenciones, explicación de las razones de la intervención, realización de detenciones por causas justificadas) tiende a ser positiva para la mayoría de los miembros de la comunidad.

---

[1] La palabra "ciudadano" se utiliza de manera sinónima con "miembro de la comunidad" y no es indicativo del estatus de inmigración.

Con respecto a Igual Protección y No Discrimen, hay resultados mixtos entre los diferentes elementos:

- La mitad o más de los miembros de la comunidad sienten que los oficiales de la NPPR brindan servicios de seguridad pública a todos los ciudadanos sin discriminación, que los ciudadanos pueden interactuar con los oficiales de la NPPR y no sufrir ningún tipo de discriminación, y que el NPPR pone mucho interés en tratar con delitos de odio.

- En general, alrededor del 56% de los encuestados siente que hay al menos un grupo que es discriminado y al menos dos de cada diez encuestados sienten que la discriminación por parte de los oficiales de la NPPR se debe a la orientación sexual, el género, la ideología política y la nacionalidad.

- Dos tercios de los encuestados nunca han recibido un trato discriminatorio por parte de los oficiales de la NPPR.

- Tres de cada cuatro encuestados manifiestan cierto nivel de acuerdo con respecto a que los oficiales de la NPPR que forman parte de grupos discriminados tienen miedo de denunciar delitos por temor a represalias.

- Con respecto a la violencia doméstica, alrededor de la mitad de los encuestados está de acuerdo hasta cierto punto en que el NPPR maneja efectivamente los casos de violencia doméstica y agresión sexual, así como que el NPPR maneja efectivamente los casos de violencia doméstica y agresión sexual.

En lo que respecta a Reclutamiento, Selección y Contrataciones, este es uno donde la mayoría de los miembros de la comunidad exhiben respuestas negativas a las preguntas de esta sección en el cuestionario (no tiene las condiciones y beneficios para atraer personas calificadas para convertirse en oficiales de la fuerza policial, candidatos con las características ideales para unirse al NPPR no son

reclutados; no tiene una campaña promocional efectiva para llamar la atención para reclutamiento, no

tiene una campaña promocional efectiva para llamar la atención para reclutamiento).

Una mayoría de encuestados están en desacuerdo que, o no tienen conocimiento si es que, el

NPPR tiene disponible al público los manuales de políticas/procedimientos y en proveer información al

público en general sobre las políticas o regulaciones que rigen las intervenciones con extranjeros o no

ciudadanos.

Alrededor de la mitad de los comuneros indican que los oficiales de la NPPR no están

capacitados para brindar servicios a personas con algún tipo de discapacidad. Hay un poco más de

acuerdo con respecto a que los oficiales de la NPPR estén capacitados en términos de responsabilidades,

límites de autoridad y políticas.

Dos tercios de los miembros de la comunidad entrevistados sienten que el NPPR no proporciona

a los oficiales el equipo necesario para llevar a cabo su trabajo de manera efectiva.

Hay niveles altos de respuestas negativas de parte de los participantes a las preguntas de la

sección de Querellas Civiles, Investigaciones Internas y Disciplina.

Solo alrededor de la mitad de los miembros de la comunidad indican estar de acuerdo en que

los oficiales de la NPPR conocen las necesidades e inquietudes de la comunidad, se les exhorta a

colaborar con las comunidades en la prevención y resolución de problemas, y que existe un nivel de

respeto entre la comunidad y los oficiales de la NPPR. Esta misma proporción está satisfecha con la

presencia y el trabajo que realizan los oficiales de la NPPR en las comunidades.

- Sin embargo, el nivel de confianza se divide casi por igual entre los encuestados en términos de

  aquellos que sienten un nivel positivo de confianza y aquellos que muestran algún nivel de

  desconfianza en los servicios de seguridad pública proporcionados por los oficiales de la NPPR.

- También existe cierta división sobre si los oficiales de la NPPR tratan bien a la población

  indigente.

Solo uno de cada cuatro miembros de la comunidad piensa que el NPPR tiene la Tecnología adecuada para brindar un servicio más eficiente, que es una de las áreas con el nivel más alto de respuestas negativas.

Cuatro de cada diez miembros de la comunidad indican un acuerdo de que el NPPR publique estadísticas confiables sobre todo tipo de delitos.

## INTRODUCCION

Este estudio de investigación tenía como propósito medir la percepción de la comunidad sobre el NPPR, la seguridad pública en Puerto Rico y la evaluación del cumplimiento de la Reforma de la Policía. Este informe presenta los resultados del estudio comunitario realizado a solicitud de la Oficina del Monitor Independiente y el Negociado de la Policía de PR.

**OBJETIVOS CLAVES**

Los tres objetivos claves de este estudio son:

- El Departamento de Justicia de los Estados Unidos (DJEU) estableció un acuerdo con el Gobierno de Puerto Rico y el Negociado de la Policía de PR (NPPR) para la Reforma Sostenible del cuerpo de la Policía de Puerto Rico, donde en una de las disposiciones el NPPR está obligado a implementar la reforma, con la supervisión de un Monitor designado por el tribunal y la observación del DJEU.

- El Acuerdo de la Reforma de la Policía se alcanzó con el fin de implementar reformas que están diseñadas para garantizar la vigilancia policial constitucional, promover la seguridad pública y fortalecer la confianza pública en el NPPR.

- La oficina del Monitor ha solicitado una encuesta que debe incluir tres fases, una de las cuales es una encuesta integral de la comunidad en Puerto Rico.

**ORGANIZACIÓN DEL INFORME**

La sección de metodología describe el método de investigación utilizado en el estudio.

En la sección de Muestra se detallan las características de la muestra representativa y el perfil demográfico de los participantes del estudio.

En la sección Base para el análisis se describe el análisis estadístico aplicado en el estudio.

En la sección de Resultados se presentan los hallazgos de la percepción que tienen las comunidades sobre la Reforma, su propósito e implementación.

Luego, se presenta en subgrupos el análisis detallado de las once áreas de cumplimiento que agrupan los requisitos que se deben cumplir en la Reforma de la Policía. Las once áreas de cumplimiento son:

- Profesionalización

- Uso de la fuerza

- Registros y allanamientos

- Igual protección y no discrimen

- Reclutamiento, selección y contrataciones

- Políticas y procedimientos

- Adiestramientos

- Supervisión y administración

- Querellas civiles, investigaciones internas, y disciplina

- Interacción con la comunidad e información pública

- Sistemas de información y tecnología

El Apéndice A se incluyó la herramienta de investigación que se utilizó para realizar la recopilación de datos.

## METODOLOGÍA

**MÉTODOS DE ESTUDIO**

La recolección de datos se realizó entre el 3 de febrero al 26 de marzo de 2022.

En el estudio se utilizó una técnica de entrevista mixta, Online + CATI para la recolección de datos. La duración máxima del cuestionario fue de 15 minutos con preguntas cerradas.

Los entrevistadores fueron capacitados para facilitar un nivel apropiado de profesionalismo para la recolección adecuada de datos. Después del contacto con un miembro de la comunidad, los entrevistadores solicitaron la participación voluntaria. Se les instruyó que, si un miembro de la comunidad se negaba a participar, las negativas serían registradas. Una negativa se define como el contacto realizado con un miembro de la comunidad que se negó a participar en la encuesta. Al recopilar las respuestas, el supervisor del proyecto mantuvo medidas de control de calidad regularmente, monitoreando y verificando la recolección de datos.

El cuestionario suministrado en el estudio abarcó los siguientes temas: conocimiento de la Reforma, medición de las once áreas de cumplimiento de la Reforma y definición del perfil demográfico de los entrevistados.

**MUESTRA**

El marco muestral del estudio fue una muestra representativa de la población general, mujeres y hombres de 18 años o más.

El diseño de muestra representativa fue de 1,300 residentes en todo Puerto Rico. Se distribuyó en las 13 áreas policiacas y se creó una submuestra dentro de cada área policiaca de género, edad y nivel socioeconómico (NSE). (Ver gráfico 1)

El objetivo del diseño de la muestra era permitir inferencias estadísticamente defendibles sobre toda la población mayor de 18 años en términos de edad, género, NSE y área policiaca.

Para desarrollar el marco muestral se utilizaron los datos estimados del Censo de población de los Estados Unidos de 2020 por municipios de Puerto Rico, desglosados por edad y género.

En total, se contactaron 2,889 miembros de la comunidad para completar 1,300 casos válidos de la muestra representativa, lo que equivale a una tasa de respuesta del 45,0 %.

El margen de error del estudio basado en una muestra de 1,300 casos es de ±2,17 al 95%.

**Figura 1**

*Composición de la Muestra Representativa*

*n= cantidad de casos*



**Figura 2**

*Mapa de las Áreas Policiacas*



Case 3:12-cv-02039-FAB Document 2362-2 Filed 04/04/23 Page 25 of 123

**Figura 3**

*Perfil Demográfico 1*



**Figura 4**

*Perfil Demográfico 2*



n= cantidad de casos

**BASE PARA EL ANÁLISIS**

Para el análisis de datos se aplicó la prueba "Z-test" de Significancia al 95% de nivel de confianza.

La prueba de significancia se aplicó a bases de 30 casos o más. Las bases con menos de 30 casos son muy pequeñas para el análisis estadístico y, por lo tanto, la información solo se usó direccionalmente.

En la prueba "Z-test" se comparan dos variables para determinar si hay diferencias significativas entre las variables que se comparan.

Una diferencia estadísticamente significativa significa que hay evidencia estadística de que existe una diferencia; no significa que la diferencia sea grande, pero sí importante o significativa entre las dos variables que se comparan.

Para ilustrar la prueba de significancia en las Tablas de análisis, se utilizó un código de letras (A, B, C, D, E, F, etc.) para indicar las columnas que muestran diferencias estadísticas entre cada variable incluida en el cruce de salida de tablas.

# RESULTADOS

**CONOCIMIENTO SOBRE LA REFORMA DE LA POLICIA**

Los objetivos principales del "Acuerdo" son asegurar que el NPPR realice servicios policiacos de una manera que sostenga los derechos civiles y que promueva la seguridad pública mediante el proveerle a los oficiales del NPPR con las herramientas, orientación y recursos que necesiten para poder combatir el crimen efectivamente. La implementación de este Acuerdo es con la intención de proteger la seguridad pública, garantizar los derechos civiles individuales, e incrementar la confianza pública en la policía ("Acuerdo" ¶ 1).

**Tabla 1.1**

*Conocimiento sobre la Reforma de la Policía de PR*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E |
| **Percentaje (%)** | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) |
| (5) Conozco mucho | 6.0 | 5.0 | 4.0 | 8.0 | 5.0 | 6.0 | 5.0 | 7.0 G | 9.0 K | 5.0 | 5.0 |
| (4) Conozco algo | 29.0 | 22.0 | 24.0 | 25.0 | 29.0 | 35.0 BCD | 25.0 | 32.0 G | 39.0 JK | 26.0 | 27.0 |
| (3) He oído hablar, pero no conozco casi nada | 29.0 | 29.0 | 30.0 | 25.0 | 29.0 | 32.0 | 33.0 H | 26.0 | 23.0 | 31.0 I | 30.0 I |
| (2) He oído hablar, pero no conozco nada | 15.0 | 21.0 F | 15.0 | 15.0 | 15.0 | 12.0 | 14.0 | 15.0 | 16.0 | 12.0 | 17.0 J |
| (1) Nunca he oído hablar | 21.0 | 23.0 F | 27.0 F | 27.0 F | 22.0 F | 15.0 | 23.0 | 20.0 | 13.0 | 26.0 IK | 21.0 I |
| CONOCE (3, 4, 5) | 64.0 | 56.0 | 58.0 | 58.0 | 63.0 | 73.0 BCDE | 63.0 | 66.0 | 71.0 JK | 62.0 | 63.0 |
| NO CONOCE (1, 2) | 36.0 | 44.0 F | 42.0 F | 42.0 F | 37.0 F | 27.0 | 37.0 | 34.0 | 29.0 | 38.0 I | 37.0 I |
| **Frecuencia** | | | | | | | | | | | |
| (5) Conozco mucho | 77 | 8 | 9 | 17 | 18 | 25 | 32 | 45 | 22 | 27 | 28 |
| (4) Conozco algo | 372 | 35 | 48 | 50 | 91 | 148 | 177 | 196 | 91 | 127 | 154 |
| (3) He oído hablar, pero no conozco casi nada | 383 | 45 | 60 | 50 | 91 | 137 | 225 | 158 | 54 | 154 | 175 |
| (2) He oído hablar, pero no conozco nada | 192 | 33 | 30 | 30 | 49 | 49 | 100 | 91 | 38 | 58 | 96 |
| (1) Nunca he oído hablar | 276 | 36 | 54 | 54 | 69 | 63 | 159 | 118 | 29 | 129 | 118 |
| CONOCE (3, 4, 5) | 832 | 88 | 117 | 117 | 200 | 310 | 434 | 398 | 167 | 308 | 358 |
| NO CONOCE (1, 2) | 468 | 69 | 84 | 84 | 118 | 112 | 259 | 209 | 67 | 186 | 214 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK.
Q1. ¿Conoce o ha oído hablar sobre la Reforma que está llevando a cabo la Policía de PR para
        proteger los derechos civiles de los ciudadanos, su propósito y en que consiste su implementación?

**Tabla 1.2**

*Conocimiento sobre la Reforma de la Policía de PR*

| | TOTAL | San Juan (L) | Arecibo (M) | Ponce (N) | Humacao (O) | Mayagüez (P) | Caguas (Q) | Bayamón (R) | Carolina (S) | Guayama (T) | Aguadilla (U) | Utuado (V) | Fajardo (W) | Aibonito (X) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ÁREA POLICIACA | | | | | | | | | | | | |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Conozco mucho | 6.0 | 6.0 | 3.0 | 7.0 | 12.0 | 5.0 | 5.0 | 6.0 | 4.0 | 16.0 | 1.0 | 10.0 | 2.0 | 9.0 |
| | | | | | MUW | | | | | ** | | | | U |
| (4) Conozco algo | 29.0 | 29.0 | 53.0 | 34.0 | 25.0 | 28.0 | 19.0 | 31.0 | 21.0 | 22.0 | 14.0 | 34.0 | 23.0 | 32.0 |
| | | U | ** | QSU | U | | | QU | | | | U | | U |
| (3) He oído hablar, pero no conozco casi nada | 29.0 | 29.0 | 24.0 | 24.0 | 33.0 | 32.0 | 33.0 | 27.0 | 28.0 | 31.0 | 18.0 | 36.0 | 37.0 | 37.0 |
| | | | | | | | | | | | LT | | T | |
| (2) He oído hablar, pero no conozco nada | 15.0 | 20.0 | 11.0 | 8.0 | 16.0 | 8.0 | 24.0 | 12.0 | 18.0 | 26.0 | 18.0 | 13.0 | 11.0 | 3.0 |
| | | NPRX | | | X | | MNPRX | | NPX | MNPRX | NPX | | | |
| (1) Nunca he oído hablar | 21.0 | 22.0 | 9.0 | 18.0 | 15.0 | 26.0 | 23.0 | 26.0 | 26.0 | 18.0 | 29.0 | 7.0 | 27.0 | 19.0 |
| | | MV | | M | | MV | MV | MV | MV | MV | MV | | MV | MV |
| CONOCE (3, 4, 5) | 64.0 | 58.0 | 80.0 | 74.0 | 68.0 | 66.0 | 51.0 | 65.0 | 55.0 | 56.0 | 51.0 | 80.0 | 62.0 | 78.0 |
| | | | ** | LQSTU | QU | | QU | | | | | LQSTU | | LQSTU |
| NO CONOCE (1, 2) | 36.0 | 42.0 | 20.0 | 26.0 | 32.0 | 34.0 | 49.0 | 35.0 | 45.0 | 44.0 | 49.0 | 20.0 | 38.0 | 22.0 |
| | | MNVX | | | M | | MNVX | | MNVX | MNVX | ** | | M | |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Conozco mucho | 77 | 8 | 9 | 17 | 18 | 25 | 32 | 45 | 22 | 27 | 28 | 27 | 28 | 28 |
| (4) Conozco algo | 372 | 35 | 48 | 50 | 91 | 148 | 177 | 196 | 91 | 127 | 154 | 127 | 154 | 154 |
| (3) He oído hablar, pero no conozco casi nada | 383 | 45 | 60 | 50 | 91 | 137 | 225 | 158 | 54 | 134 | 175 | 154 | 175 | 175 |
| (2) He oído hablar, pero no conozco nada | 192 | 33 | 30 | 30 | 49 | 49 | 100 | 91 | 38 | 58 | 96 | 58 | 96 | 96 |
| (1) Nunca he oído hablar | 276 | 36 | 54 | 54 | 64 | 63 | 159 | 118 | 29 | 129 | 118 | 129 | 118 | 118 |
| CONOCE (3, 4, 5) | 832 | 88 | 117 | 117 | 200 | 310 | 434 | 398 | 167 | 308 | 358 | 308 | 358 | 358 |
| NO CONOCE (1, 2) | 468 | 69 | 84 | 84 | 118 | 112 | 259 | 209 | 67 | 186 | 214 | 186 | 214 | 214 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q1. ¿Conoce o ha oído hablar sobre la Reforma que está llevando a cabo la Policía de PR para proteger los derechos civiles de los ciudadanos, su propósito y en que consiste su implementación?

Casi dos tercios de los miembros de la comunidad entrevistados indicaron que tienen algún nivel de conocimiento sobre la reforma del NPPR que se está llevando a cabo. Entre los que no tienen ningún conocimiento, menos de la mitad indica que al menos han oído hablar de la reforma del NPPR aunque no tengan conocimiento al respecto.

- Los niveles de conocimiento son más altos entre los mayores de 60 años, el NSE A/B y los residentes de las áreas policiacas de Arecibo, Ponce, Utuado y Aibonito.

**Tabla 2.1**

*Nivel de impacto de la Reforma de la Policía de PR en la protección de los derechos civiles de los ciudadanos*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E |
| **Percentaje (%)** | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) |
| (4) Mucho impacto | 19.4 | 21.0 | 26.3 | 19.1 | 21.5 | 15.2 | 21.5 | 17.1 | 9.3 | 20.8 | 23.0 |
| | | | F | | | | | | | I | I |
| (3) Algo de impacto | 37.6 | 51.8 | 30.8 | 35.7 | 34.1 | 39.0 | 37.2 | 38.0 | 31.6 | 35.2 | 42.4 |
| | | CDEF | | | | | | | | | I |
| (2) Poco impacto | 27.4 | 18.3 | 22.9 | 32.0 | 28.6 | 29.2 | 25.0 | 30.0 | 37.8 | 27.9 | 22.2 |
| | | | | B | | B | | | JK | | |
| (1) Ningún impacto | 6.6 | 2.3 | 7.4 | 6.2 | 5.4 | 8.4 | 4.7 | 8.7 | 12.6 | 5.7 | 4.6 |
| | | | | | | | | G | JK | | |
| No sabe | 9.0 | 6.6 | 12.6 | 6.9 | 10.4 | 8.2 | 11.6 | 6.1 | 8.6 | 10.5 | 7.9 |
| | | | | | | | H | | | | |
| TOP 2 BOX (3, 4) | 57.0 | 72.8 | 57.1 | 54.9 | 55.6 | 54.2 | 58.7 | 55.1 | 40.9 | 56.0 | 65.4 |
| | | CDEF | | | | | | | I | | IJ |
| BOT 2 BOX (1, 2) | 34.0 | 20.6 | 30.3 | 38.2 | 34.0 | 37.7 | 29.6 | 38.8 | 50.4 | 33.6 | 26.8 |
| | | | | B | B | B | | G | JK | | |
| PROMEDIO | 2.8 | 3.0 | 2.9 | 2.7 | 2.8 | 2.7 | 2.9 | 2.7 | 2.4 | 2.8 | 2.9 |
| | | DF | | | | | H | | | I | I |
| **Frecuencia** | | | | | | | | | | | |
| (4) Mucho impacto | 162 | 19 | 31 | 22 | 43 | 47 | 94 | 68 | 16 | 64 | 82 |
| (3) Algo de impacto | 313 | 46 | 36 | 42 | 68 | 121 | 162 | 151 | 53 | 108 | 152 |
| (2) Poco impacto | 228 | 16 | 27 | 37 | 57 | 91 | 109 | 120 | 63 | 86 | 79 |
| (1) Ningún impacto | 55 | 2 | 9 | 7 | 11 | 26 | 20 | 35 | 21 | 17 | 17 |
| No sabe | 75 | 6 | 15 | 8 | 21 | 25 | 50 | 24 | 14 | 32 | 28 |
| TOP 2 BOX (3, 4) | 474 | 64 | 67 | 64 | 111 | 168 | 255 | 219 | 68 | 172 | 234 |
| BOT 2 BOX (1, 2) | 283 | 18 | 36 | 45 | 68 | 117 | 129 | 154 | 84 | 103 | 96 |
| Base no ponderada | 817 | 92 | 136 | 128 | 236 | 225 | 438 | 379 | 146 | 316 | 355 |
| Base ponderada | 832 | 88 | 117 | 117 | 200 | 310 | 434 | 398 | 167 | 308 | 358 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK.

Base: Entre los que conocen sobre Reforma de la Policía de PR.

Q2. Según su percepción, ¿Cuál considera que ha sido el nivel de impacto que ha tenido la Reforma de la Policía de PR en proteger los derechos civiles de los ciudadanos?

**Tabla 2.2**

*Nivel de impacto de la Reforma de la Policía de PR en la protección de los derechos civiles de los ciudadanos*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| (4) Mucho impacto | 19.4 | 15.8 | 9.7 | 29.8 LMP | 15.7 | 14.2 | 25.7 M | 20.8 M | 22.4 M | 13.8 | 14.2 | 25.2 | 22.2 | 20.7 |
| (3) Algo de impacto | 37.6 | 32.8 | 38.5 | 40.8 | 44.9 | 36.6 | 36.4 | 35.3 | 33.6 | 30.2 | 43.6 | 38.9 | 46.3 | 37.3 |
| (2) Poco impacto | 27.4 | 31.5 | 46.7 M ** | 21.2 | 25.0 | 32.1 | 18.8 | 28.7 | 20.1 | 19.1 | 26.8 | 21.0 | 18.3 | 22.9 |
| (1) Ningún impacto | 6.6 | 9.0 MN | 2.0 | 2.0 | 4.4 | 5.8 | 13.1 MNW | 5.7 | 12.4 MNW | 21.8 | 3.7 | 8.7 | — | 7.2 |
| No sabe | 9.0 | 10.8 | 3.1 | 6.2 | 10.0 | 11.3 M | 5.9 | 9.5 | 11.5 M | 15.1 | 11.7 | 6.2 | 13.2 M | 11.9 |
| TOP 2 BOX (3, 4) | 57.0 | 48.7 | 48.2 | 70.6 LMPR | 60.6 | 50.7 | 62.1 | 56.1 | 56.0 | 44.1 | 57.8 | 64.2 | 68.5 | 58.0 |
| BOT 2 BOX (1, 2) | 34.0 | 40.5 NW | 48.7 NOQRW | 23.2 LMPR | 29.4 | 38.0 N | 32.0 | 34.4 | 32.5 | 40.8 | 30.5 | 29.6 | 18.3 | 30.1 |
| PROMEDIO | 2.8 | 2.6 | 2.6 | 3.1 LMPR | 2.8 | 2.7 | 2.8 | 2.8 | 2.8 | 2.4 | 2.8 | 2.9 | 3.0 | 2.8 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (4) Mucho impacto | 162 | 12 | 9 | 29 | 7 | 10 | 17 | 32 | 15 | 4 | 7 | 8 | 7 | 6 |
| (3) Algo de impacto | 313 | 25 | 36 | 39 | 20 | 25 | 24 | 54 | 22 | 9 | 20 | 12 | 15 | 11 |
| (2) Poco impacto | 228 | 24 | 44 | 20 | 11 | 22 | 12 | 44 | 13 | 6 | 13 | 7 | 6 | 7 |
| (1) Ningún impacto | 55 | 7 | 2 | 2 | 2 | 4 | 9 | 9 | 8 | 6 | 2 | 3 | — | 2 |
| No sabe | 75 | 8 | 3 | 6 | 4 | 8 | 4 | 15 | 8 | 4 | 5 | 2 | 4 | 4 |
| TOP 2 BOX (3, 4) | 474 | 37 | 45 | 68 | 27 | 35 | 41 | 86 | 36 | 13 | 27 | 20 | 22 | 18 |
| BOT 2 BOX (1, 2) | 283 | 31 | 46 | 22 | 13 | 26 | 21 | 53 | 21 | 12 | 14 | 9 | 6 | 9 |
| Base no ponderada | 817 | 75 | 94 | 94 | 41 | 68 | 63 | 160 | 63 | 25^ | 45 | 29^ | 32 | 28^ |
| Base ponderada | 832 | 76 | 94 | 96 | 44 | 68 | 66 | 153 | 65 | 29^ | 47 | 31 | 32 | 30 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Base: Entre los que conocen sobre Reforma de la Policía de PR.
^ Base muy pequeña para análisis. La información solo podrá ser analizada direccionalmente.
Q2. Según su percepción, ¿Cuál considera que ha sido el nivel de impacto que ha tenido la Reforma de la Policía de PR en proteger los derechos civiles de los ciudadanos?

Más de la mitad de los encuestados indicaron que la reforma del NPPR ha tenido un impacto considerable en la protección de los derechos civiles de los ciudadanos.

- Hay una mayor percepción del nivel de impacto entre las mujeres de 18 a 24 años (debido a un mayor impacto en el "Top Box") y entre los residentes de Ponce.

- Los residentes de Arecibo tienen una proporción notable que indica los extremos del impacto (casi la mitad tanto en el "Top Two Box" como en el "Bottom Two Box"), mientras que los encuestados NSE A/B tienen una respuesta de impacto significativamente menor en comparación con los otros subgrupos del NSE.

Encuesta Comunitaria de TCA                                                                                                      32

**Tabla 3.1**

*La Policía de PR ha mantenido informado a los ciudadanos sobre el proceso de la Reforma*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 26.0 | 34.0 CE | 21.0 | 28.0 | 22.0 | 26.0 | 27.0 | 24.0 | 15.0 | 21.0 | 34.0 IJ | 32.0 Z | 14.0 |
| No | 74.0 | 66.0 | 79.0 B | 72.0 | 78.0 B | 74.0 | 73.0 | 76.0 | 85.0 K | 79.0 K | 66.0 | 68.0 | 86.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 336 | 54 | 42 | 56 | 71 | 111 | 190 | 146 | 35 | 104 | 197 | 269 | 67 |
| No | 964 | 104 | 159 | 144 | 247 | 311 | 503 | 461 | 199 | 390 | 375 | 563 | 401 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q3. ¿Cree que la Policía de PR mantiene informado a los ciudadanos sobre el proceso de la Reforma, los logros obtenidos con su implementación?

**Tabla 3.2**

*La Policía de PR ha mantenido informado a los ciudadanos sobre el proceso de la Reforma*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 26.0 | 17.0 | 23.0 | 42.0 ** LQ | 31.0 LQ | 29.0 LQ | 14.0 | 28.0 LQ | 21.0 | 26.0 | 22.0 | 36.0 LQ | 30.0 Q | 29.0 |
| No | 74.0 | 83.0 NOPRV | 77.0 N | 58.0 | 69.0 | 71.0 | 86.0 ** | 72.0 N | 79.0 N | 74.0 | 78.0 N | 64.0 | 70.0 | 71.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 336 | 22 | 27 | 54 | 20 | 30 | 18 | 66 | 24 | 14 | 20 | 14 | 16 | 11 |
| No | 964 | 108 | 90 | 76 | 45 | 74 | 112 | 168 | 93 | 38 | 71 | 25 | 36 | 28 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q3. ¿Cree que la Policía de PR mantiene informado a los ciudadanos sobre el proceso de la Reforma, los logros obtenidos con su implementación?

Solo uno de cada cuatro miembros de la comunidad entrevistados piensa que el NPPR ha mantenido informados a los ciudadanos sobre los logros del proceso de reforma a lo largo de su implementación.

- La incidencia de estar informado aumenta cuanto menor es el NSE, es mayor en comparación con otros grupos de edad entre el segmento de 18 a 24 años y es significativamente mayor entre los residentes de Ponce y Utuado.

- El nivel de desconocimiento es más alto en las áreas policiacas de San Juan, Caguas y Carolina.

## PROFESIONALISMO

El área de cumplimiento de la Profesionalización tiene como objetivos principales que el NPPR desarrolle procesos y mecanismos que promuevan servicios policiacos profesionales, éticos, y respetuosos que atiendan efectivamente los retos de la seguridad pública en Puerto Rico; aplicar de manera consistente y uniforme las prácticas policiacas constitucionales; construir confianza pública; y fortalecer sus estructuras institucionales. NPPR debe promover una mejora continua de desempeño entre todo el personal del NPPR que regularmente identifica problemas o retos, que analiza factores causales o contribuyentes, y que tome medidas razonables para lograr las expectativas de desempeño en las áreas relacionadas a este Acuerdo. ("Acuerdo" ¶ 12)

**Tabla 4.1**
*Nivel de acuerdo sobre el Profesionalismo de los Policías de PR cuando intervienen con los ciudadanos*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 29.7 | 28.1 | 27.9 | 33.2 | 31.5 | 28.1 | 32.1 H | 26.9 | 19.7 | 30.1 I | 33.4 I | 31.7 Z | 26.2 |
| (4) Algo de acuerdo | 34.1 | 32.6 | 33.9 | 26.9 | 30.7 | 40.7 DE | 31.2 | 37.3 G | 43.8 JK | 32.6 | 31.4 | 37.2 Z | 28.6 |
| (3) Ni de acuerdo, ni en desacuerdo | 16.5 | 16.1 | 19.8 F | 20.5 F | 17.1 | 12.8 | 17.5 | 15.5 | 15.6 | 15.8 | 17.6 | 15.6 | 18.1 |
| (2) Algo en desacuerdo | 11.3 | 16.6 F | 11.7 | 11.1 | 11.6 | 9.0 | 10.1 | 12.7 | 11.2 | 13.5 K | 9.5 | 8.9 | 15.5 Y |
| (1) Totalmente en desacuerdo | 5.8 | 5.4 | 5.2 | 6.9 | 6.9 | 4.8 | 5.5 | 6.1 | 8.6 | 4.9 | 5.4 | 5.1 | 7.1 |
| No sabe | 2.6 | 1.1 | 1.6 | 1.4 | 2.1 | 4.5 | 3.6 H | 1.5 | 1.1 | 3.1 | 2.8 | 1.5 | 4.5 Y |
| TOP 2 BOX (4, 5) | 63.8 | 60.7 | 61.8 | 60.1 | 62.2 | 68.9 D | 63.4 | 64.3 | 63.5 | 62.7 | 64.8 | 68.9 Z | 54.8 |
| BOT 2 BOX (1, 2) | 17.1 | 22.1 F | 16.9 | 18.0 | 18.6 | 13.8 | 15.6 | 18.8 | 19.8 | 18.4 | 14.8 | 14.0 | 22.6 Y |
| PROMEDIO | 3.7 | 3.6 | 3.7 | 3.7 | 3.7 | 3.8 | 3.8 | 3.7 | 3.6 | 3.7 | 3.8 I | 3.8 Z | 3.5 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 386 | 44 | 56 | 67 | 100 | 119 | 223 | 164 | 46 | 149 | 191 | 264 | 122 |
| (4) Algo de acuerdo | 443 | 51 | 68 | 54 | 98 | 172 | 216 | 227 | 102 | 161 | 180 | 309 | 134 |
| (3) Ni de acuerdo, ni en desacuerdo | 215 | 25 | 40 | 41 | 55 | 54 | 121 | 94 | 37 | 78 | 101 | 130 | 85 |
| (2) Algo en desacuerdo | 147 | 26 | 24 | 22 | 37 | 38 | 70 | 77 | 26 | 67 | 54 | 74 | 73 |
| (1) Totalmente en desacuerdo | 75 | 9 | 10 | 14 | 22 | 20 | 38 | 37 | 20 | 24 | 31 | 42 | 33 |
| No sabe | 34 | 2 | 3 | 3 | 7 | 19 | 25 | 9 | 3 | 15 | 16 | 13 | 21 |
| TOP 2 BOX (4, 5) | 829 | 96 | 124 | 121 | 198 | 291 | 439 | 390 | 148 | 310 | 371 | 573 | 256 |
| BOT 2 BOX (1, 2) | 222 | 35 | 34 | 36 | 59 | 58 | 108 | 114 | 46 | 91 | 85 | 116 | 106 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q4.  ¿Cuán de acuerdo está que los miembros de la Policía de PR actúan de manera profesional cuando intervienen con la ciudadanía
       promoviendo su confianza en la protección de sus derechos y el respeto en las instituciones de Ley y Orden?

**Tabla 4.2**

*Nivel de acuerdo sobre el Profesionalismo de los Policías de PR cuando intervienen con los ciudadanos*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Z-test** | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 29.7 | 29.9 | 21.2 | 44.3 ** | 28.0 | 38.8 MQS | 24.9 | 31.4 MS | 19.8 | 33.4 | 33.8 MS | 21.9 | 24.1 | 21.7 |
| (4) Algo de acuerdo | 34.1 | 37.3 P | 44.7 NPSTU | 28.9 | 36.7 | 24.3 | 35.3 | 35.9 P | 28.7 | 23.6 | 29.2 | 41.6 | 36.2 | 46.3 PT |
| (3) Ni de acuerdo, ni en desacuerdo | 16.5 | 11.1 | 23.4 LQR | 17.1 | 12.4 | 21.2 LQ | 11.0 | 13.7 | 21.0 LQ | 19.5 | 18.0 | 16.2 | 16.7 | 21.4 |
| (2) Algo en desacuerdo | 11.3 | 13.6 MN | 3.1 | 4.0 | 15.3 MN | 10.0 M | 16.6 MNX | 11.6 MN | 18.4 MNX | 14.9 MN | 11.5 MN | 9.5 | 13.7 | 2.6 |
| (1) Totalmente en desacuerdo | 5.8 | 4.0 | 4.5 | 4.3 | 3.9 | 3.6 | 9.4 | 5.4 | 8.8 | 8.5 | 3.2 | 8.0 | 7.7 | 7.9 |
| No sabe | 2.6 | 4.2 | 3.1 | 1.4 | 3.8 | 2.1 | 2.7 | 2.1 | 3.2 | — | 4.3 | 2.8 | 1.6 | |
| TOP 2 BOX (4, 5) | 63.8 | 67.2 S | 65.9 S | 73.2 QST | 64.6 S | 63.1 S | 60.2 | 67.2 S | 48.5 | 57.7 | 63.0 S | 63.6 | 60.3 | 68.0 S |
| BOT 2 BOX (1, 2) | 17.1 | 17.6 MN | 7.6 | 8.3 | 19.2 MN | 13.5 | 26.0 MNPRU | 17.0 MN | 27.2 MN | 23.5 ** | 14.7 MN | 17.5 | 21.4 MN | 10.6 |
| PROMEDIO | 3.7 | 3.8 S | 3.8 S | 4.1 ** | 3.7 | 3.9 QS | 3.5 | 3.8 S | 3.3 | 3.6 | 3.8 S | 3.6 | 3.6 | 3.7 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 386 | 39 | 25 | 58 | 18 | 40 | 32 | 73 | 23 | 17 | 31 | 9 | 13 | 8 |
| (4) Algo de acuerdo | 443 | 49 | 52 | 38 | 24 | 25 | 46 | 84 | 34 | 12 | 27 | 16 | 19 | 18 |
| (3) Ni de acuerdo, ni en desacuerdo | 215 | 14 | 27 | 22 | 8 | 22 | 14 | 32 | 25 | 10 | 16 | 6 | 9 | 8 |
| (2) Algo en desacuerdo | 147 | 18 | 4 | 5 | 10 | 10 | 22 | 27 | 22 | 8 | 10 | 4 | 7 | 1 |
| (1) Totalmente en desacuerdo | 75 | 5 | 5 | 6 | 3 | 4 | 12 | 13 | 10 | 4 | 3 | 3 | 4 | 3 |
| No sabe | 34 | 5 | 4 | 2 | 2 | 2 | 4 | 5 | 4 | — | 4 | 1 | 1 | — |
| TOP 2 BOX (4, 5) | 829 | 87 | 77 | 95 | 42 | 66 | 78 | 157 | 57 | 30 | 57 | 25 | 31 | 27 |
| BOT 2 BOX (1, 2) | 222 | 23 | 9 | 11 | 13 | 14 | 34 | 40 | 32 | 12 | 13 | 7 | 11 | 4 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q4. ¿Cuán de acuerdo está que los miembros de la Policía de PR actúan de manera profesional cuando intervienen con la ciudadanía promoviendo su confianza en la protección de sus derechos y el respeto en las instituciones de Ley y Orden?

Seis de cada diez miembros de la comunidad están de acuerdo en cierto nivel con que los oficiales de la NPPR actúen de manera profesional al intervenir con los ciudadanos.

- Este acuerdo es significativamente mayor entre aquellos miembros de la comunidad que tienen conocimiento sobre la reforma de la policía.

- Las diferencias de acuerdo más notables se observan entre las áreas policiacas, con 1 de cada 4 habitantes de Caguas, Carolina y Guayama en desacuerdo con este criterio.

**Tabla 5.1**

*Consideran que la mayoría de los Policías de PR se comunicación con los ciudadanos de manera respetuosa durante las intervenciones*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 70.0 | 65.0 | 63.0 | 64.0 | 70.0 | 77.0 BCD | 69.0 | 71.0 | 80.0 JK | 66.0 | 69.0 | 72.0 Z | 66.0 |
| No | 30.0 | 35.0 F | 37.0 F | 36.0 F | 30.0 | 23.0 | 31.0 | 29.0 | 20.0 | 34.0 I | 31.0 I | 28.0 | 34.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 907 | 103 | 128 | 129 | 224 | 323 | 475 | 432 | 187 | 325 | 395 | 597 | 310 |
| No | 393 | 55 | 74 | 71 | 94 | 99 | 218 | 175 | 47 | 169 | 177 | 235 | 158 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q5. ¿Considera que la mayoría de los miembros de la Policía de PR se comunican con los ciudadanos de manera respetuosa durante las intervenciones?

**Tabla 5.2**

*Consideran que la mayoría de los Policías de PR se comunicación con los ciudadanos de manera respetuosa durante las intervenciones*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Porcentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 70.0 | 70.0 | 82.0 ** | 75.0 | 71.0 | 68.0 | 60.0 | 71.0 | 64.0 | 67.0 | 71.0 | 64.0 | 63.0 | 79.0 Q |
| No | 30.0 | 30.0 M | 18.0 | 25.0 | 29.0 | 32.0 M | 40.0 MNRX | 29.0 M | 36.0 M | 33.0 | 29.0 | 36.0 M | 37.0 M | 21.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 907 | 90 | 95 | 98 | 46 | 70 | 78 | 166 | 74 | 35 | 65 | 25 | 33 | 31 |
| No | 393 | 40 | 22 | 32 | 19 | 34 | 52 | 68 | 43 | 17 | 26 | 14 | 19 | 8 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q5. ¿Considera que la mayoría de los miembros de la Policía de PR se comunican con los ciudadanos de manera respetuosa durante las intervenciones?

Siete de cada diez miembros de la comunidad consideran que los oficiales de la NPPR se comunican con los ciudadanos de manera respetuosa durante las intervenciones.

- El acuerdo con esta aseveración es mayor entre quienes conocen la reforma.

- Esta consideración es mayor entre el segmento de mayores de 60 años, el NSE A/B y los residentes de Arecibo y Aibonito.

- En comparación, los residentes de Caguas, Fajardo y Carolina tienen una menor incidencia de esta consideración en comparación con otras áreas policiacas (aunque la respuesta mayoritaria es que los oficiales de la NPPR se comunican respetuosamente durante las intervenciones).

**Tabla 6.1**

*La Policía de PR toma las medidas adecuadas cuando identifica casos de corrupción*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 33.0 | 31.0 | 25.0 | 32.0 | 30.0 | 40.0 BCE | 33.0 | 33.0 | 29.0 | 30.0 | 37.0 IJ | 37.0 Z | 25.0 |
| No | 45.0 | 45.0 | 54.0 EF | 50.0 F | 44.0 | 38.0 | 43.0 | 46.0 | 44.0 | 49.0 K | 41.0 | 44.0 | 45.0 |
| No sabe | 22.0 | 24.0 | 21.0 | 18.0 | 26.0 D | 22.0 | 24.0 | 21.0 | 27.0 | 21.0 | 22.0 | 19.0 | 30.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 430 | 49 | 51 | 65 | 94 | 171 | 228 | 202 | 67 | 150 | 212 | 311 | 118 |
| No | 579 | 71 | 107 | 99 | 141 | 160 | 298 | 281 | 103 | 240 | 236 | 368 | 211 |
| No sabe | 292 | 38 | 43 | 37 | 83 | 91 | 167 | 124 | 64 | 103 | 124 | 153 | 139 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas   BCDEF, GH, IJK, YZ.
Q6. ¿Cree que la Policía de PR cuando identifican casos de corrupción toman las medidas adecuadas?

**Tabla 6.2**

*La Policía de PR toma las medidas adecuadas cuando identifica casos de corrupción*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 33.0 | 30.0 | 43.0 LPQSU | 45.0 LPQSU | 33.0 | 28.0 | 26.0 | 35.0 S | 23.0 | 29.0 | 27.0 | 35.0 | 39.0 S | 38.0 |
| No | 45.0 | 46.0 W | 38.0 | 41.0 | 41.0 | 46.0 | 53.0 MW | 45.0 W | 46.0 | 41.0 | 54.0 MW | 41.0 | 29.0 | 42.0 |
| No sabe | 22.0 | 24.0 N | 19.0 | 14.0 | 26.0 | 26.0 N | 21.0 | 20.0 | 31.0 MNR | 30.0 N | 19.0 | 24.0 | 32.0 N | 20.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 430 | 39 | 50 | 59 | 22 | 29 | 34 | 81 | 28 | 15 | 24 | 14 | 20 | 15 |
| No | 579 | 60 | 44 | 53 | 27 | 48 | 69 | 105 | 53 | 21 | 49 | 16 | 15 | 16 |
| No sabe | 292 | 31 | 22 | 18 | 17 | 27 | 27 | 48 | 36 | 15 | 17 | 9 | 16 | 8 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas   LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q6. ¿Cree que la Policía de PR cuando identifican casos de corrupción toman las medidas adecuadas?

Solo un tercio de los encuestados indica que siente que los oficiales de la NPPR toman las medidas apropiadas al identificar casos de corrupción. Casi la mitad responde No a este criterio, y el resto no sabe cómo responder.

- Una vez más, quienes tienen conocimiento sobre la reforma de la policía tienen una mayor incidencia de indicar que se toman las medidas adecuadas, aunque todavía son más los encuestados que indican que No.

- El segmento de mayores de 60 años, el NSE D/E y los residentes de Arecibo y Ponce en particular, tienen una mayor respuesta Sí a que los agentes tomen las medidas adecuadas al identificar casos de corrupción.

## USO DE LA FUERZA

Los objetivos principales del área de cumplimiento de Uso de la Fuerza son que los oficiales del NPPR utilizarán la fuerza de acuerdo con los derechos, privilegios, y inmunidades aseguradas o protegidas por la Constitución y leyes de los Estados Unidos y el Estado Libre Asociado de Puerto Rico, y prohibirá el uso de la fuerza no razonable. NPPR desarrollara políticas y procedimientos que permitan a los oficiales utilizar principalmente técnicas de no fuerza para ejercer sus funciones policiacas efectivamente; y desescalar el uso de fuerza en el momento más temprano posible.  ("Acuerdo" ¶ 22)

**Tabla 7.1**

*Nivel de acuerdo que la Policía de PR ha capacitación a los policías con técnicas actualizadas en prevención del uso excesivo de la fuerza cuando interviene con los ciudadanos*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| | | | | Percentaje (%) | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 18.9 | 19.9 | 19.1 | 17.9 | 18.7 | 19.2 | 19.0 | 18.8 | 10.7 | 21.1 | 20.4 | 21.9 | 13.6 |
| | | | | | | | | | | I | | Z | |
| (4) Algo de acuerdo | 33.4 | 29.1 | 27.8 | 29.1 | 29.4 | 42.9 | 32.7 | 34.3 | 38.1 | 31.1 | 33.6 | 36.7 | 27.6 |
| | | | | | | BCDE | | | | | | Z | |
| (3) Ni de acuerdo, ni en desacuerdo | 20.5 | 25.0 | 25.1 | 20.7 | 22.2 | 15.3 | 19.7 | 21.4 | 19.2 | 21.2 | 20.4 | 17.7 | 25.4 |
| | | F | F | | F | | | | | | | | Y |
| (2) Algo en desacuerdo | 11.9 | 11.7 | 13.1 | 15.6 | 14.4 | 7.9 | 11.7 | 12.3 | 18.9 | 11.0 | 9.9 | 11.7 | 12.4 |
| | | | F | F | F | | | | JK | | | | |
| (1) Totalmente en desacuerdo | 9.6 | 9.2 | 10.7 | 10.9 | 9.8 | 8.4 | 9.8 | 9.3 | 8.7 | 10.2 | 9.4 | 8.5 | 11.4 |
| No sabe | 5.6 | 5.2 | 4.3 | 5.8 | 5.5 | 6.5 | 7.1 | 3.9 | 4.4 | 5.5 | 6.3 | 3.4 | 9.6 |
| | | | | | | | H | | | | | | Y |
| TOP 2 BOX (4, 5) | 52.4 | 49.0 | 46.9 | 46.9 | 48.1 | 62.0 | 51.8 | 53.1 | 48.9 | 52.1 | 54.0 | 58.7 | 41.2 |
| | | | | | | BCDE | | | | | | Z | |
| BOT 2 BOX (1, 2) | 21.5 | 20.8 | 23.8 | 26.6 | 24.2 | 16.3 | 21.5 | 21.6 | 27.6 | 21.2 | 19.3 | 20.2 | 23.8 |
| | | | F | F | F | | | | K | | | | |
| PROMEDIO | 3.4 | 3.4 | 3.3 | 3.3 | 3.4 | 3.6 | 3.4 | 3.4 | 3.2 | 3.4 | 3.5 | 3.5 | 3.2 |
| | | | | | | CDE | | | | | | I | Z |
| | | | | Frecuencia | | | | | | | | | |
| (5) Totalmente de acuerdo | 246 | 31 | 38 | 36 | 59 | 81 | 132 | 114 | 25 | 104 | 117 | 183 | 63 |
| (4) Algo de acuerdo | 435 | 46 | 56 | 58 | 94 | 181 | 227 | 208 | 89 | 154 | 192 | 306 | 129 |
| (3) Ni de acuerdo, ni en desacuerdo | 266 | 39 | 50 | 42 | 71 | 64 | 136 | 130 | 45 | 105 | 117 | 147 | 119 |
| (2) Algo en desacuerdo | 155 | 18 | 26 | 31 | 46 | 33 | 81 | 75 | 44 | 54 | 57 | 97 | 58 |
| (1) Totalmente en desacuerdo | 124 | 14 | 21 | 22 | 31 | 35 | 68 | 56 | 20 | 50 | 54 | 71 | 53 |
| No sabe | 73 | 8 | 9 | 12 | 17 | 27 | 49 | 24 | 10 | 27 | 36 | 28 | 45 |
| TOP 2 BOX (4, 5) | 681 | 77 | 94 | 94 | 153 | 262 | 359 | 322 | 114 | 258 | 309 | 488 | 193 |
| BOT 2 BOX (1, 2) | 280 | 33 | 48 | 53 | 77 | 69 | 149 | 131 | 64 | 105 | 110 | 168 | 112 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q7. Según su percepción, ¿cuán de acuerdo está que la Policía de PR ha adiestrado a sus policías con técnicas actualizadas necesarias para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos?

Encuesta Comunitaria de TCA                                                                                       38

**Tabla 7.2**

*Nivel de acuerdo que la Policía de PR ha capacitación a los policías con técnicas actualizadas*
*en prevención del uso excesivo de la fuerza cuando interviene con los ciudadanos*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totalmente de acuerdo | 18.9 | 17.9 | 15.9 | 28.9 LMOQS | 10.8 | 17.7 | 10.2 | 23.6 OQ | 15.2 | 21.0 | 21.2 Q | 14.9 | 17.8 | 24.4 Q |
| (4) Algo de acuerdo | 33.4 | 29.3 | 44.5 LNSUX | 28.6 | 43.1 S | 32.4 | 34.2 | 35.2 | 25.6 | 30.8 | 28.8 | 46.1 S | 36.9 | 24.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 20.5 | 21.2 | 22.0 | 20.2 | 25.8 | 22.4 | 18.4 | 15.9 | 23.6 | 22.8 | 23.0 | 16.1 | 18.1 | 24.4 |
| (2) Algo en desacuerdo | 11.9 | 13.4 | 9.0 | 10.6 | 14.3 | 10.9 | 13.3 | 9.5 | 16.9 | 9.7 | 11.7 | 12.4 | 11.7 | 18.3 |
| (1) Totalmente en desacuerdo | 9.6 | 7.9 | 4.3 | 7.4 | 3.7 | 12.5 M | 17.7 LMNOR | 9.2 | 9.3 | 13.8 M | 12.2 M | 8.0 | 7.7 | 7.9 |
| No sabe | 5.6 | 10.4 UX | 4.2 | 4.3 | 2.3 | 4.1 | 6.2 | 6.7 | 9.5 | 2.0 | 2.9 | 2.6 | 7.7 | - |
| TOP 2 BOX (4, 5) | 52.4 | 47.2 | 60.4 LQS | 57.5 | 53.9 | 50.1 | 44.4 | 58.7 LQS | 40.8 | 51.8 | 50.1 | 61.0 S | 54.7 | 49.3 |
| BOT 2 BOX (1, 2) | 21.5 | 21.2 | 13.3 | 18.0 | 18.0 | 23.3 | 31.0 MNR | 18.7 | 26.1 M | 23.4 | 23.9 | 20.4 | 19.5 | 26.3 |
| PROMEDIO | 3.4 | 3.4 | 3.6 QS | 3.6 QS | 3.4 | 3.3 | 3.1 | 3.6 QS | 3.2 | 3.4 | 3.4 | 3.5 | 3.5 | 3.4 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 246 | 23 | 19 | 38 | 7 | 18 | 13 | 55 | 18 | 11 | 19 | 6 | 9 | 10 |
| (4) Algo de acuerdo | 435 | 38 | 52 | 37 | 28 | 34 | 44 | 82 | 30 | 16 | 26 | 18 | 19 | 10 |
| (3) Ni de acuerdo, ni en desacuerdo | 266 | 28 | 26 | 26 | 17 | 23 | 24 | 37 | 28 | 12 | 21 | 6 | 9 | 10 |
| (2) Algo en desacuerdo | 155 | 17 | 11 | 14 | 9 | 11 | 17 | 22 | 20 | 5 | 11 | 5 | 6 | 7 |
| (1) Totalmente en desacuerdo | 124 | 10 | 5 | 10 | 2 | 13 | 23 | 22 | 11 | 7 | 11 | 3 | 4 | 3 |
| No sabe | 73 | 14 | 5 | 6 | 2 | 4 | 8 | 16 | 11 | 1 | 3 | 1 | 4 | 0 |
| TOP 2 BOX (4, 5) | 681 | 61 | 71 | 75 | 35 | 52 | 58 | 137 | 48 | 27 | 46 | 24 | 28 | 19 |
| BOT 2 BOX (1, 2) | 280 | 28 | 16 | 23 | 12 | 24 | 40 | 44 | 31 | 12 | 22 | 8 | 10 | 10 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q7. Según su percepción, ¿cuán de acuerdo está que la Policía de PR ha adiestrado a sus policías con técnicas
actualizadas necesarias para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos?

Más de la mitad de los encuestados muestran cierto nivel de acuerdo en que el NPPR ha capacitado a sus oficiales con técnicas actualizadas sobre cómo prevenir el uso excesivo de la fuerza.

- Este acuerdo es más alto entre los mayores de 60 años, mientras que los niveles de desacuerdo son más altos entre los residentes de Caguas.

**Tabla 8.1**

*Los Policías de PR respetan y protegen el derecho a la libre expresión de los ciudadanos cuando brindan vigilancia en actividades constitucionales y manifestaciones*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 59.0 | 47.0 | 52.0 | 56.0 | 60.0 B | 68.0 BCDE | 56.0 | 63.0 G | 64.0 | 57.0 | 60.0 | 62.0 Z | 53.0 |
| No | 32.0 | 41.0 EF | 39.0 EF | 38.0 F | 30.0 | 24.0 | 32.0 | 32.0 | 32.0 | 33.0 | 31.0 | 31.0 | 34.0 |
| No sabe | 9.0 | 12.0 | 9.0 | 6.0 | 10.0 | 8.0 | 12.0 H | 5.0 | 4.0 | 10.0 I | 9.0 I | 7.0 | 13.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 770 | 75 | 105 | 112 | 190 | 287 | 385 | 385 | 149 | 280 | 341 | 520 | 250 |
| No | 417 | 64 | 79 | 76 | 96 | 101 | 225 | 191 | 74 | 164 | 178 | 257 | 160 |
| No sabe | 113 | 19 | 17 | 12 | 31 | 34 | 83 | 31 | 11 | 50 | 53 | 55 | 58 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q8. ¿Considera que los miembros de la Policía respetan y protegen el derecho a la libre expresión de los ciudadanos
   cuando brindan vigilancia en actividades constitucionales y manifestaciones tales como: huelgas, marchas, etc.?

**Tabla 8.2**

*Los Policías de PR respetan y protegen el derecho a la libre expresión de los ciudadanos cuando brindan vigilancia en actividades constitucionales y manifestaciones*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Porcentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 59.0 | 59.0 | 77.0 ** QS | 66.0 | 53.0 | 64.0 QS | 48.0 | 56.0 | 50.0 | 50.0 | 59.0 | 65.0 | 66.0 Q | 62.0 |
| No | 32.0 | 31.0 M | 16.0 | 29.0 M | 37.0 M | 25.0 | 46.0 ** | 32.0 M | 37.0 M | 37.0 M | 35.0 M | 35.0 | 27.0 | 33.0 M |
| No sabe | 9.0 | 10.0 | 7.0 | 5.0 | 10.0 | 11.0 V | 6.0 | 12.0 V | 13.0 NV | 13.0 V | 6.0 | — | 7.0 | 5.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 770 | 77 | 90 | 85 | 35 | 67 | 63 | 132 | 58 | 26 | 54 | 25 | 34 | 24 |
| No | 417 | 41 | 19 | 38 | 24 | 26 | 60 | 75 | 43 | 19 | 32 | 14 | 14 | 13 |
| No sabe | 113 | 13 | 8 | 7 | 6 | 12 | 8 | 27 | 15 | 7 | 5 | — | 4 | 2 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q8. ¿Considera que los miembros de la Policía respetan y protegen el derecho a la libre expresión de los ciudadanos
   cuando brindan vigilancia en actividades constitucionales y manifestaciones tales como: huelgas, marchas, etc.?

Seis de cada diez miembros de la comunidad indican que los oficiales de la NPPR respetan y protegen el derecho de libre expresión de los ciudadanos.

- El desacuerdo con este criterio aumenta cuanto menor es la edad del encuestado.

- Por áreas policiacas, el mayor acuerdo está en Arecibo mientras que el mayor desacuerdo está en Caguas.

**Tabla 9.1**

*Los Policías de PR intervienen adecuadamente con ciudadanos con problemas de tener una crisis de salud mental*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 48.0 | 41.0 | 44.0 | 45.0 | 46.0 | 56.0 BCDE | 46.0 | 50.0 | 52.0 | 44.0 | 50.0 | 54.0 Z | 37.0 |
| No | 30.0 | 42.0 CEF | 32.0 F | 37.0 F | 30.0 F | 21.0 | 30.0 | 30.0 | 23.0 | 31.0 I | 31.0 I | 29.0 | 32.0 |
| No sabe | 22.0 | 17.0 | 24.0 | 18.0 | 24.0 | 23.0 | 24.0 | 20.0 | 25.0 | 25.0 K | 19.0 | 17.0 | 31.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 623 | 64 | 89 | 90 | 144 | 236 | 318 | 306 | 121 | 217 | 285 | 450 | 174 |
| No | 391 | 66 | 65 | 74 | 96 | 89 | 211 | 179 | 55 | 155 | 180 | 241 | 150 |
| No sabe | 286 | 27 | 47 | 37 | 77 | 97 | 164 | 122 | 58 | 122 | 107 | 142 | 145 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q9. ¿Considera que los miembros de la Policía de PR intervienen de forma adecuada con los ciudadanos que presentan problemas de tener una crisis de salud mental?

**Tabla 9.2**

*Los Policías de PR intervienen adecuadamente con ciudadanos con problemas de tener una crisis de salud mental*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 48.0 | 47.0 Q | 70.0 ** | 57.0 QST | 59.0 QST | 43.0 | 34.0 | 46.0 Q | 36.0 | 39.0 | 50.0 QS | 52.0 Q | 41.0 | 54.0 QS |
| No | 30.0 | 25.0 | 15.0 | 27.0 M | 26.0 | 33.0 M | 45.0 ** | 31.0 M | 39.0 LMW | 35.0 M | 29.0 M | 30.0 | 21.0 | 24.0 |
| No sabe | 22.0 | 28.0 MNO | 15.0 | 16.0 | 15.0 | 24.0 | 21.0 | 23.0 | 25.0 | 26.0 | 21.0 | 18.0 | 38.0 ** | 22.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 623 | 62 | 81 | 74 | 38 | 45 | 44 | 108 | 42 | 20 | 45 | 20 | 21 | 21 |
| No | 391 | 32 | 18 | 36 | 17 | 34 | 59 | 73 | 46 | 18 | 27 | 12 | 11 | 9 |
| No sabe | 286 | 36 | 18 | 20 | 9 | 25 | 27 | 53 | 30 | 13 | 19 | 7 | 20 | 8 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q9. ¿Considera que los miembros de la Policía de PR intervienen de forma adecuada con los ciudadanos que presentan problemas de tener una crisis de salud mental?

Casi la mitad de los encuestados indica que los oficiales de la NPPR intervienen adecuadamente cuando se trata de ciudadanos que atraviesan una crisis de salud mental.

- Este acuerdo es más alto entre los mayores de 60 años y residentes de Arecibo, mientras que la respuesta No es más alta en Caguas y Carolina.

El acuerdo con todos los indicadores de Uso de la fuerza es significativamente mayor entre aquellos comuneros que indicaron tener conocimiento sobre la reforma de la policía.

## REGISTROS Y ALLANAMIENTOS

Los principales objetivos del área de Cumplimiento de Registros y allanamientos es que el NPRR se asegure que todos los paros de investigación, búsquedas, y arrestos sean realizados en acuerdo con los derechos, privilegios, o inmunidades aseguradas o protegidas por la Constitución y leyes de los Estados Unidos y el Estado Libre Asociado de Puerto Rico. NPPR se asegurará que los paros de investigación, búsquedas, y arrestos sean realizados como parte de estrategias efectivas de prevención de crimen que sean consistentes con las prioridades de la comunidad para ejecución. ("Acuerdo" ¶ 58).

**Tabla 10.1**
*Han experimentado o presenciado alguna situación en que los Policías de PR han intervenido con el entrevistado o cualquier otro ciudadano en los últimos 5 años*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| | | Porcentaje (%) | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 32.0 | 38.0 F | 38.0 F | 39.0 F | 34.0 F | 22.0 | 29.0 | 35.0 G | 34.0 K | 37.0 K | 26.0 | 33.0 | 30.0 |
| No | 68.0 | 62.0 | 62.0 | 61.0 | 66.0 | 78.0 BCDE | 71.0 H | 65.0 | 66.0 | 63.0 | 74.0 IJ | 67.0 | 70.0 |
| | | Frecuencia | | | | | | | | | | | |
| Sí | 415 | 60 | 76 | 79 | 107 | 94 | 203 | 212 | 80 | 184 | 151 | 274 | 140 |
| No | 885 | 98 | 125 | 122 | 211 | 329 | 490 | 395 | 154 | 310 | 421 | 558 | 328 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q10. En los últimos 5 años, ¿ha experimentado o presenciado alguna situación en donde los miembros de la Policía de PR hayan tenido que intervenir con usted o algún otro ciudadano?

**Tabla 10.2**
*Han experimentado o presenciado alguna situación en que los Policías de PR han intervenido con el entrevistado o cualquier otro ciudadano en los últimos 5 años*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | Porcentaje (%) | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 32.0 | 43.0 MPQTV | 23.0 | 34.0 | 32.0 | 28.0 | 27.0 | 36.0 M | 33.0 | 25.0 | 30.0 | 24.0 | 30.0 | 35.0 |
| No | 68.0 | 57.0 | 77.0 LR | 66.0 | 68.0 | 72.0 L | 73.0 L | 64.0 | 67.0 | 75.0 L | 70.0 | 76.0 L | 70.0 | 65.0 |
| | | Frecuencia | | | | | | | | | | | | |
| Sí | 415 | 56 | 27 | 44 | 21 | 30 | 36 | 84 | 38 | 13 | 28 | 9 | 15 | 14 |
| No | 885 | 74 | 90 | 86 | 44 | 74 | 94 | 150 | 79 | 39 | 63 | 30 | 37 | 25 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policíacas.
Q10. En los últimos 5 años, ¿ha experimentado o presenciado alguna situación en donde los miembros de la Policía de PR hayan tenido que intervenir con usted o algún otro ciudadano?

Un tercio de los miembros de la comunidad indica haber sido testigo de una intervención policial con un ciudadano (ya sea ellos mismos o alguien más) en los últimos cinco años.

- Esta incidencia es mayor entre los varones y residentes de San Juan, mientras que es menor entre los mayores de 60 años y residentes de Arecibo, Guayama y Utuado.

**Tabla 11.1**

*Nivel de confianza que los Policías de PR siguió los procedimientos correctos durante la intervención con un ciudadano*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (4) Muy confiado | 27.9 | 13.8 | 24.3 | 34.0 | 27.3 | 35.4 | 31.8 | 24.2 | 30.4 | 28.9 | 25.4 | 29.5 | 24.9 |
| | | | | B | B | B | | | | | | | |
| (3) Algo confiado | 29.7 | 34.3 | 37.9 | 17.7 | 30.1 | 29.6 | 27.3 | 32.0 | 31.3 | 25.1 | 34.4 | 29.8 | 29.4 |
| | | D | D | | D | | | | | | | | |
| (2) Algo desconfiado | 25.7 | 37.8 | 18.5 | 27.6 | 26.3 | 21.7 | 22.6 | 28.7 | 22.3 | 27.2 | 25.8 | 25.0 | 27.2 |
| | | CF | | | | | | | | | | | |
| (1) Muy desconfiado | 15.9 | 14.0 | 18.2 | 19.5 | 16.3 | 11.7 | 17.1 | 14.7 | 14.0 | 18.4 | 13.8 | 15.4 | 16.9 |
| No recuerda | 0.8 | — | 1.2 | 1.2 | — | 1.7 | 1.2 | 0.4 | 1.9 | 0.5 | 0.6 | 0.3 | 1.7 |
| TOP 2 BOX (3, 4) | 57.6 | 48.1 | 62.1 | 51.7 | 57.4 | 65.0 | 59.1 | 56.2 | 61.7 | 54.0 | 59.8 | 59.3 | 54.2 |
| BOT 2 BOX (1, 2) | 41.6 | 51.9 | 36.7 | 47.1 | 42.6 | 33.3 | 39.7 | 43.4 | 36.4 | 45.6 | 39.6 | 40.4 | 44.0 |
| | | F | | | | | | | | | | | |
| PROMEDIO | 2.7 | 2.5 | 2.7 | 2.7 | 2.7 | 2.9 | 2.8 | 2.7 | 2.8 | 2.7 | 2.7 | 2.7 | 2.6 |
| | | | | | | CDE | | | | | I | Z | |
| **Frecuencia** | | | | | | | | | | | | | |
| (4) Muy confiado | 116 | 8 | 18 | 27 | 29 | 33 | 65 | 51 | 24 | 53 | 38 | 81 | 35 |
| (3) Algo confiado | 123 | 20 | 29 | 14 | 32 | 28 | 55 | 68 | 25 | 46 | 52 | 82 | 41 |
| (2) Algo desconfiado | 107 | 23 | 14 | 22 | 28 | 20 | 46 | 61 | 18 | 50 | 39 | 69 | 38 |
| (1) Muy desconfiado | 66 | 8 | 14 | 15 | 18 | 11 | 35 | 31 | 11 | 34 | 21 | 42 | 24 |
| No recuerda | 3 | — | 1 | 1 | — | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| TOP 2 BOX (3, 4) | 239 | 29 | 47 | 41 | 62 | 61 | 120 | 119 | 50 | 99 | 90 | 163 | 76 |
| BOT 2 BOX (1, 2) | 173 | 31 | 28 | 37 | 46 | 31 | 81 | 92 | 29 | 84 | 60 | 111 | 62 |
| Base no ponderada | 431 | 62 | 88 | 88 | 124 | 69 | 215 | 216 | 77 | 196 | 158 | 281 | 150 |
| Base ponderada | 415 | 60 | 76 | 79 | 107 | 94 | 203 | 212 | 80 | 184 | 151 | 274 | 140 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Base: Entre los que han vivido o presenciado alguna situación en la que policías de PR hayan tenido que intervenir con usted o cualquier otro ciudadano.

Q11. Durante el proceso de la intervención de los miembros de la Policía de PR con usted u otro ciudadano, ¿cuán confiado se sentía que la policía estaba siguiendo los procedimientos correctos?

**Tabla 11.2**

*Nivel de confianza que los Policías de PR siguió los procedimientos correctos durante la intervención con un ciudadano*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| (4) Muy confiado | 27.9 | 26.9 | 57.3 LNQS | 33.8 QS | 25.5 | 32.4 | 12.2 QS | 37.4 | 14.2 | 27.1 | 23.5 | 21.3 | 5.5 | 8.7 |
| (3) Algo confiado | 29.7 | 25.1 | 19.5 | 29.0 | 34.7 | 35.3 | 24.8 | 25.9 | 30.8 | 36.4 | 35.2 | 44.3 | 45.8 | 37.9 |
| (2) Algo desconfiado | 25.7 | 15.5 | 16.7 | 31.1 | 24.1 | 23.4 | 39.9 LM | 24.6 | 36.2 L | 14.5 | 24.1 | 22.5 | 20.1 | 38.7 |
| (1) Muy desconfiado | 15.9 | 29.6 MNR | 6.5 | 6.2 | 15.7 | 8.9 | 23.2 N | 12.1 | 14.1 | 22.0 | 17.3 | 11.9 | 28.7 | 14.6 |
| No recuerda | 0.8 | 2.8 | — | — | — | — | — | — | 4.8 R | — | — | — | — | — |
| TOP 2 BOX (3, 4) | 57.6 | 52.1 | 76.7 LQS | 62.8 Q | 60.2 | 67.6 | 37.0 | 63.3 Q | 45.0 | 63.5 | 58.6 | 65.5 | 51.2 | 46.7 |
| BOT 2 BOX (1, 2) | 41.6 | 45.2 | 23.3 | 37.2 | 39.8 | 32.4 | 63.0 MNR | 36.7 | 50.2 M | 36.5 | 41.4 | 34.5 | 48.8 | 53.3 |
| PROMEDIO | 2.7 | 2.5 | 3.3 LQS | 2.9 QS | 2.7 | 2.9 | 2.3 | 2.9 QS | 2.5 | 2.7 | 2.7 | 2.8 | 2.3 | 2.4 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (4) Muy confiado | 116 | 15 | 16 | 15 | 5 | 10 | 4 | 32 | 5 | 4 | 7 | 2 | 1 | 1 |
| (3) Algo confiado | 123 | 14 | 5 | 13 | 7 | 10 | 9 | 22 | 12 | 5 | 10 | 4 | 7 | 5 |
| (2) Algo desconfiado | 107 | 9 | 5 | 14 | 5 | 7 | 14 | 21 | 14 | 2 | 7 | 2 | 3 | 5 |
| (1) Muy desconfiado | 66 | 17 | 2 | 3 | 3 | 3 | 8 | 10 | 5 | 3 | 5 | 1 | 4 | 2 |
| No recuerda | 3 | 2 | — | — | — | — | — | — | 2 | — | — | — | — | — |
| TOP 2 BOX (3, 4) | 239 | 29 | 21 | 28 | 13 | 20 | 13 | 53 | 17 | 8 | 16 | 6 | 8 | 6 |
| BOT 2 BOX (1, 2) | 173 | 25 | 6 | 17 | 8 | 10 | 23 | 31 | 19 | 5 | 11 | 3 | 8 | 7 |
| Base no ponderada | 431 | 56 | 32 | 46 | 20^ | 30 | 38 | 89 | 40 | 13^ | 28^ | 9^ | 17^ | 13^ |
| Base ponderada | 415 | 56 | 27^ | 44 | 21^ | 30 | 36 | 84 | 38 | 13^ | 28^ | 9^ | 15^ | 14^ |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
^ Base muy pequeña para análisis. La información solo podrá ser analizada direccionalmente.
Base: Entre los que han vivido o presenciado alguna situación en la que policías de PR hayan tenido que intervenir con usted o cualquier otro ciudadano.
Q11. Durante el proceso de la intervención de los miembros de la Policía de PR con usted u otro ciudadano, ¿cuán confiado se sentía que la policía estaba siguiendo los procedimientos correctos?

Más de la mitad de los encuestados indica un nivel positivo de confianza en que los oficiales de la NPPR siguieron los procedimientos correctos al intervenir con los ciudadanos. Aun así, cuatro de cada diez indican un nivel de desconfianza hacia los procedimientos correctos que se siguen.

- Los niveles de confianza en el procedimiento correcto que se está siguiendo aumentan cuanto mayor es la edad del encuestado y es más alto entre los residentes de Arecibo.

- En cuanto a la desconfianza, el grupo de edad de 18 a 24 años y los residentes de Caguas exhiben niveles más altos.

**Tabla 12.1**

*Los Policías de PR explican las razones para intervenir con el entrevistado u otro ciudadano de manera clara y profesional*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 61.0 | 61.0 | 55.0 | 67.0 | 58.0 | 65.0 | 68.0 H | 54.0 | 58.0 | 58.0 | 66.0 | 62.0 | 60.0 |
| No | 32.0 | 31.0 | 38.0 | 28.0 | 37.0 | 27.0 | 28.0 | 37.0 | 36.0 | 33.0 | 29.0 | 32.0 | 33.0 |
| No sabe | 7.0 | 8.0 | 7.0 | 5.0 | 5.0 | 8.0 | 4.0 | 9.0 G | 6.0 | 9.0 | 5.0 | 6.0 | 7.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 253 | 36 | 41 | 53 | 62 | 61 | 138 | 115 | 46 | 107 | 100 | 169 | 85 |
| No | 134 | 18 | 29 | 22 | 40 | 25 | 57 | 77 | 29 | 61 | 44 | 88 | 46 |
| No sabe | 28 | 5 | 5 | 4 | 6 | 8 | 8 | 20 | 5 | 16 | 7 | 18 | 10 |
| Base no ponderada | 431 | 62 | 88 | 88 | 124 | 69 | 215 | 216 | 77 | 196 | 158 | 281 | 150 |
| Base ponderada | 415 | 60 | 76 | 79 | 107 | 94 | 203 | 212 | 80 | 184 | 151 | 274 | 140 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Base: Entre los que han vivido o presenciado alguna situación en la que policías de PR hayan tenido que intervenir con usted o cualquier otro ciudadano.
Q12. En la intervención, ¿los miembros de la Policía de PR explican las razones para intervenir con usted u otro ciudadano de forma clara y profesional?

**Tabla 12.2**

*Los Policías de PR explican las razones para intervenir con el entrevistado u otro ciudadano de manera clara y profesional*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 61.0 | 58.0 Q | 80.0 LQS | 71.0 QS | 62.0 | 71.0 | 34.0 | 63.0 Q | 45.0 | 56.0 | 70.0 | 64.0 | 72.0 | 55.0 |
| No | 32.0 | 37.0 | 17.0 | 26.0 | 29.0 | 23.0 | 45.0 M | 29.0 | 43.0 M | 44.0 | 30.0 | 36.0 | 28.0 | 45.0 |
| No sabe | 7.0 | 5.0 | 3.0 | 3.0 | 9.0 | 6.0 | 21.0 LMNR | 8.0 | 12.0 | — | — | — | — | — |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 253 | 32 | 22 | 32 | 13 | 21 | 12 | 53 | 17 | 7 | 19 | 6 | 11 | 7 |
| No | 134 | 20 | 5 | 11 | 6 | 7 | 16 | 24 | 17 | 6 | 8 | 3 | 4 | 6 |
| No sabe | 28 | 3 | 1 | 1 | 2 | 2 | 7 | 7 | 5 | — | — | — | — | — |
| Base no ponderada | 431 | 56 | 32 | 46 | 20^ | 30 | 38 | 89 | 40 | 13^ | 28^ | 9^ | 17^ | 13^ |
| Base ponderada | 415 | 56 | 27^ | 44 | 21^ | 30 | 36 | 84 | 38 | 13^ | 28^ | 9^ | 15^ | 14^ |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
^Base muy pequeña para análisis.  La información solo podrá ser analizada direccionalmente.
Base: Entre los que han vivido o presenciado alguna situación en la que policías de PR han tenido que intervenir con usted o cualquier otro ciudadano.
Q12. En la intervención, ¿los miembros de la Policía de PR explican las razones para intervenir con usted u otro ciudadano de forma clara y profesional?

Seis de cada diez encuestados indicaron que los oficiales de la NPPR explicaron los motivos de su intervención de manera clara y profesional.

- Esta incidencia es mayor entre mujeres y residentes de Arecibo y Ponce.

- La respuesta No para este criterio es mayor entre los residentes de Caguas y Carolina.

**Tabla 13.1**

*Nivel de acuerdo que los Policías de PR cuando realizan detenciones o intervenciones siempre lo hacen por razones justificadas según establece la ley*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 26.8 | 23.1 | 24.8 | 26.5 | 25.1 | 30.5 | 29.5 H | 23.6 | 15.3 | 29.9 I | 28.7 I | 28.7 Z | 23.4 |
| (4) Algo de acuerdo | 35.9 | 33.9 | 33.4 | 32.3 | 36.5 | 39.0 | 35.1 | 36.8 | 40.5 | 34.6 | 35.1 | 38.7 Z | 31.0 |
| (3) Ni de acuerdo, ni en desacuerdo | 19.6 | 25.3 EF | 23.2 F | 24.7 EF | 17.5 | 14.9 | 19.3 | 19.9 | 21.3 | 18.4 | 19.9 | 17.1 | 24.0 Y |
| (2) Algo en desacuerdo | 9.6 | 11.7 | 11.3 | 8.7 | 10.2 | 8.0 | 7.7 | 11.8 G | 14.6 K | 10.1 | 7.2 | 9.2 | 10.3 |
| (1) Totalmente en desacuerdo | 3.2 | 2.5 | 1.7 | 4.9 | 4.6 | 2.3 | 2.9 | 3.6 | 3.6 | 2.4 | 3.8 | 2.9 | 3.7 |
| No sabe | 4.9 | 3.6 | 5.6 | 2.8 | 6.1 | 5.3 | 5.4 | 4.4 | 4.7 | 4.6 | 5.3 | 3.4 | 7.5 |
| TOP 2 BOX (4, 5) | 62.7 | 56.9 | 58.2 | 58.9 | 61.7 | 69.5 BCDE | 64.6 | 60.4 | 55.8 | 64.5 I | 63.9 I | 67.3 Z | 54.4 |
| BOT 2 BOX (1, 2) | 12.8 | 14.2 | 13.1 | 13.6 | 14.7 | 10.3 | 10.6 | 15.3 G | 18.2 K | 12.5 | 10.9 | 12.1 | 14.1 |
| PROMEDIO | 3.8 | 3.7 | 3.7 | 3.7 | 3.7 | 3.9 BCDE | 3.9 H | 3.7 | 3.5 | 3.8 I | 3.8 I | 3.8 Z | 3.7 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 348 | 36 | 50 | 53 | 80 | 129 | 205 | 143 | 36 | 148 | 164 | 238 | 110 |
| (4) Algo de acuerdo | 467 | 53 | 67 | 65 | 116 | 165 | 243 | 223 | 95 | 171 | 201 | 322 | 145 |
| (3) Ni de acuerdo, ni en desacuerdo | 255 | 40 | 47 | 50 | 56 | 63 | 134 | 121 | 50 | 91 | 114 | 142 | 112 |
| (2) Algo en desacuerdo | 125 | 18 | 23 | 18 | 32 | 34 | 54 | 71 | 34 | 50 | 41 | 77 | 48 |
| (1) Totalmente en desacuerdo | 42 | 4 | 3 | 10 | 14 | 10 | 20 | 22 | 8 | 12 | 21 | 24 | 17 |
| No sabe | 64 | 6 | 11 | 6 | 19 | 22 | 37 | 27 | 11 | 23 | 30 | 29 | 35 |
| TOP 2 BOX (4, 5) | 815 | 90 | 117 | 118 | 196 | 293 | 448 | 367 | 131 | 319 | 365 | 560 | 254 |
| BOT 2 BOX (1, 2) | 167 | 22 | 26 | 27 | 47 | 44 | 74 | 93 | 42 | 62 | 62 | 101 | 66 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q13. Según su percepción, ¿cuán de acuerdo está que los miembros de la Policía de PR cuando realizan arrestos, registros a algún ciudadano o propiedad, o incautaciones siempre los realizan por razones justificadas según lo establece la ley?

**Tabla 13.2**

*Nivel de acuerdo que los Policías de PR cuando realizan detenciones o intervenciones siempre lo hacen por razones justificadas según establece la ley*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totalmente de acuerdo | 26.8 | 27.1 | 23.7 | 36.9 MOQSX | 18.8 | 27.5 | 21.5 | 27.9 S | 17.8 | 32.1 | 35.5 OQSX | 26.1 | 31.1 | 17.3 |
| (4) Algo de acuerdo | 35.9 | 31.0 | 33.4 | 32.2 | 40.0 | 33.5 | 40.6 | 39.9 | 31.5 | 25.7 | 35.8 | 50.1 LST | 33.0 | 48.2 T |
| (3) Ni de acuerdo, ni en desacuerdo | 19.6 | 21.5 | 25.4 R | 19.6 | 17.6 | 23.0 | 16.0 | 16.3 | 25.6 R | 19.7 | 18.6 | 10.3 | 18.9 | 16.0 |
| (2) Algo en desacuerdo | 9.6 | 8.5 | 12.6 N | 3.9 | 14.1 N | 6.0 | 10.4 | 8.5 | 11.0 NPR | 3.7 | 8.1 | 8.0 | 13.8 N | 12.9 |
| (1) Totalmente en desacuerdo | 3.2 | 3.5 | 2.6 | 2.0 | 4.1 | 5.2 | 5.3 | 2.6 | 2.8 | 3.7 | 1.0 | 5.5 | 1.6 | 2.9 |
| No sabe | 4.9 | 8.3 MTU | 2.2 | 5.4 | 5.4 | 4.8 | 6.3 | 4.7 | 11.2 ** | — | 1.0 | — | 1.6 | 2.9 |
| TOP 2 BOX (4, 5) | 62.7 | 58.2 | 57.1 | 69.1 S | 58.9 | 61.0 | 62.1 | 67.8 S | 49.3 | 57.8 | 71.3 MS | 76.2 MS | 64.1 | 65.4 |
| BOT 2 BOX (1, 2) | 12.8 | 12.0 | 15.2 N | 6.0 | 18.2 N | 11.2 | 15.6 N | 11.1 | 13.8 N | 22.5 NRU | 9.2 | 13.5 | 15.4 N | 15.7 |
| PROMEDIO | 3.8 | 3.8 | 3.6 | 4.0 MOQST | 3.6 | 3.8 | 3.7 | 3.9 S | 3.6 | 3.6 | 4.0 MOQS | 4.0 | 3.8 | 3.7 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 348 | 35 | 28 | 48 | 12 | 29 | 28 | 65 | 21 | 17 | 32 | 10 | 16 | 7 |
| (4) Algo de acuerdo | 467 | 40 | 39 | 42 | 26 | 35 | 53 | 93 | 37 | 13 | 33 | 20 | 17 | 19 |
| (3) Ni de acuerdo, ni en desacuerdo | 255 | 28 | 30 | 25 | 11 | 24 | 21 | 38 | 30 | 10 | 17 | 4 | 10 | 6 |
| (2) Algo en desacuerdo | 125 | 11 | 15 | 5 | 9 | 6 | 14 | 20 | 13 | 2 | 7 | 3 | 7 | 5 |
| (1) Totalmente en desacuerdo | 42 | 5 | 3 | 3 | 3 | 5 | 7 | 6 | 3 | 2 | 1 | 2 | 1 | 1 |
| No sabe | 64 | 11 | 3 | 7 | 3 | 5 | 8 | 11 | 13 | — | 1 | — | 1 | 1 |
| TOP 2 BOX (4, 5) | 815 | 76 | 67 | 90 | 38 | 63 | 81 | 159 | 58 | 30 | 65 | 30 | 33 | 26 |
| BOT 2 BOX (1, 2) | 167 | 16 | 18 | 8 | 12 | 12 | 20 | 26 | 16 | 12 | 8 | 5 | 8 | 6 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q13. Según su percepción, ¿cuán de acuerdo está que los miembros de la Policía de PR cuando realizan arrestos, registros a algún ciudadano o propiedad, o incautaciones siempre los realizan por razones justificadas según lo establece la ley?

Seis de cada diez encuestados están de acuerdo en algún nivel en que los oficiales de la NPPR realizan detenciones por razones justificadas según la ley. Se observa una baja incidencia de desacuerdo para este criterio.

- El acuerdo es mayor entre los mayores de 60 años y aquellos con conocimiento sobre la reforma de la policía.

## IGUAL PROTECCIÓN Y NO DISCRIMEN

El área de cumplimiento sobre Igual Protección y No Discrimen tiene como objetivos principales que el NPPR asegure que los servicios de policía sean brindados equitativamente, respetuosamente, y libre de parcialidad ilegal, de una manera que promueva interacción comunitaria amplia y apoye la prevención efectiva del crimen. En realizar sus actividades, el NPPR asegurará que los miembros del público reciban protección igual de la ley, sin parcialidad basado en raza, color, etnicidad, origen nacional, religión, género, incapacidad, orientación sexual, identidad de género, o ideología o afiliación política, y en acuerdo con los derechos, privilegios, o inmunidades aseguradas o protegidas por la Constitución y leyes de los Estados Unidos y el Estado Libre Asociado de Puerto Rico. ("Acuerdo" ¶ 80)

**Tabla 14.1**

*Nivel de acuerdo que los Policías de PR brindan sus servicios de seguridad pública a todos los ciudadanos libres de discriminación*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 31.0 | 25.6 | 29.5 | 34.7 | 28.8 | 33.5 | 32.3 | 29.4 | 19.9 | 33.9 I | 32.9 I | 33.6 Z | 26.2 |
| (4) Algo de acuerdo | 36.5 | 32.8 | 36.5 | 37.7 | 34.7 | 38.5 | 36.6 | 36.3 | 40.3 J | 31.6 | 39.1 J | 38.3 | 33.2 |
| (3) Ni de acuerdo, ni en desacuerdo | 14.5 | 23.0 CDF | 13.7 | 11.3 | 16.8 F | 11.5 | 14.0 | 15.0 | 18.5 K | 14.5 | 12.8 | 12.6 | 17.8 Y |
| (2) Algo en desacuerdo | 12.1 | 13.5 | 12.5 | 11.8 | 12.6 | 11.2 | 10.8 | 13.6 | 14.5 | 13.1 | 10.3 | 10.9 | 14.4 |
| (1) Totalmente en desacuerdo | 6.0 | 5.0 | 7.8 | 4.5 | 7.1 | 5.3 | 6.2 | 5.7 | 6.8 | 6.9 | 4.9 | 4.6 | 8.4 Y |
| TOP 2 BOX (4, 5) | 67.4 | 58.4 | 66.0 | 72.4 BE | 63.5 | 72.0 BE | 68.9 | 65.7 | 60.2 | 65.5 | 72.0 IJ | 71.9 Z | 59.4 |
| BOT 2 BOX (1, 2) | 18.1 | 18.5 | 20.3 | 16.3 | 19.7 | 16.5 | 17.1 | 19.3 | 21.3 K | 20.0 K | 15.2 | 15.5 | 22.8 Y |
| PROMEDIO | 3.7 | 3.6 | 3.7 | 3.9 BE | 3.7 | 3.8 BE | 3.8 | 3.7 | 3.5 | 3.7 I | 3.9 I | 3.9 Z | 3.5 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 402 | 40 | 59 | 70 | 92 | 141 | 224 | 179 | 47 | 168 | 188 | 280 | 123 |
| (4) Algo de acuerdo | 474 | 52 | 73 | 76 | 110 | 163 | 254 | 220 | 94 | 156 | 224 | 318 | 155 |
| (3) Ni de acuerdo, ni en desacuerdo | 188 | 36 | 28 | 23 | 53 | 48 | 97 | 91 | 43 | 72 | 73 | 105 | 83 |
| (2) Algo en desacuerdo | 158 | 21 | 25 | 24 | 40 | 47 | 75 | 82 | 34 | 65 | 59 | 90 | 67 |
| (1) Totalmente en desacuerdo | 78 | 8 | 16 | 9 | 23 | 22 | 43 | 35 | 16 | 34 | 28 | 39 | 39 |
| TOP 2 BOX (4, 5) | 876 | 92 | 133 | 145 | 202 | 304 | 477 | 399 | 141 | 323 | 412 | 598 | 278 |
| BOT 2 BOX (1, 2) | 235 | 29 | 41 | 33 | 63 | 70 | 118 | 117 | 50 | 99 | 87 | 129 | 106 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.

Q14. Y, ¿cuán de acuerdo está que los miembros de la Policía de PR les brindan sus servicios de seguridad pública a todos los ciudadanos libre de discrimen?

**Tabla 14.2**

*Nivel de acuerdo que los Policías de PR brindan sus servicios de seguridad pública a todos los ciudadanos libres de discriminación*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totalmente de acuerdo | 31.0 | 38.9 QS | 27.7 | 32.9 | 35.8 | 39.9 QS | 23.7 | 30.7 | 23.4 | 29.6 | 27.1 | 32.7 | 32.9 | 30.5 |
| (4) Algo de acuerdo | 36.5 | 30.4 | 42.8 LQ | 34.6 | 32.9 | 32.5 | 28.9 | 38.3 | 40.4 | 38.1 | 41.8 | 35.7 | 44.0 | 38.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 14.5 | 15.4 | 20.4 OU | 15.9 | 8.6 | 12.6 | 14.7 | 14.3 | 15.1 | 11.2 | 8.8 | 16.5 | 18.0 | 13.2 |
| (2) Algo en desacuerdo | 12.1 | 11.5 W | 4.9 | 9.0 | 13.9 MW | 12.0 W | 24.4 ** | 10.0 | 14.3 MW | 12.6 W | 18.1 MRW | 5.2 | 1.6 | 15.4 MW |
| (1) Totalmente en desacuerdo | 6.0 | 3.8 | 4.2 | 7.6 | 8.8 | 3.0 | 8.3 | 6.7 | 6.9 | 8.5 | 4.2 | 9.8 | 3.5 | 2.9 |
| TOP 2 BOX (4, 5) | 67.4 | 69.3 Q | 70.5 Q | 67.5 Q | 68.7 | 72.4 Q | 52.7 | 69.0 Q | 63.7 | 67.7 | 68.9 Q | 68.5 | 76.9 Q | 68.6 |
| BOT 2 BOX (1, 2) | 18.1 | 15.3 | 9.1 | 16.6 W | 22.7 MW | 15.0 | 32.7 ** | 16.6 W | 21.1 MRW | 21.1 MW | 22.3 MW | 15.0 | 5.0 | 18.2 |
| PROMEDIO | 3.7 | 3.9 Q | 3.9 Q | 3.8 Q | 3.7 | 3.9 Q | 3.4 | 3.8 Q | 3.6 | 3.7 | 3.7 | 3.8 | 4.0 QS | 3.8 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 402 | 51 | 32 | 43 | 23 | 41 | 31 | 72 | 27 | 15 | 25 | 13 | 17 | 12 |
| (4) Algo de acuerdo | 474 | 40 | 50 | 45 | 21 | 34 | 38 | 90 | 47 | 20 | 38 | 14 | 23 | 15 |
| (3) Ni de acuerdo, ni en desacuerdo | 188 | 20 | 24 | 21 | 6 | 13 | 19 | 34 | 18 | 6 | 8 | 6 | 9 | 5 |
| (2) Algo en desacuerdo | 158 | 15 | 6 | 12 | 9 | 13 | 32 | 23 | 17 | 7 | 16 | 2 | 1 | 6 |
| (1) Totalmente en desacuerdo | 78 | 5 | 5 | 10 | 6 | 3 | 11 | 16 | 8 | 4 | 4 | 4 | 2 | 1 |
| TOP 2 BOX (4, 5) | 876 | 90 | 82 | 88 | 45 | 75 | 68 | 162 | 75 | 35 | 63 | 27 | 40 | 27 |
| BOT 2 BOX (1, 2) | 235 | 20 | 11 | 22 | 15 | 16 | 42 | 39 | 25 | 11 | 20 | 6 | 3 | 7 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

***Notas***

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q14. Y, ¿cuán de acuerdo está que los miembros de la Policía de PR les brindan sus servicios de seguridad pública a todos los ciudadanos libre de discrimen?

**Tabla 14.3**

*Nivel de acuerdo que los Policías de PR brindan sus servicios de seguridad pública a todos los ciudadanos libres de discriminación*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad | No Discriminan |
| **Porcentaje (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| (5) Totalmente de acuerdo | 20.9 | 21.5 CDEFG | 15.9 | 13.9 | 14.8 | 13.9 | 15.8 | 18.9 | 43.6 A |
| (4) Algo de acuerdo | 37.2 | 33.6 | 33.2 | 31.1 | 27.7 | 31.0 | 29.9 | 28.8 | 35.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.3 | 15.0 | 16.4 | 18.8 | 18.1 | 23.2 BC | 21.0 | 21.0 | 13.5 |
| (2) Algo en desacuerdo | 18.4 I | 20.5 | 22.8 | 24.1 | 27.6 BH | 26.9 BH | 22.9 | 21.4 | 4.2 |
| (1) Totalmente en desacuerdo | 8.2 | 9.4 | 11.7 | 12.0 | 11.7 | 5.0 | 10.3 | 9.9 | 3.2 |
| TOP 2 BOX (4, 5) | 58.1 | 55.1 DEFG | 49.1 | 45.0 | 42.5 | 44.9 | 45.8 | 47.7 | 79.1 A |
| BOT 2 BOX (1, 2) | 26.7 I | 30.0 | 34.5 | 36.2 | 39.4 | 31.9 | 33.3 | 31.3 | 7.4 |
| PROMEDIO | 3.4 | 3.4 | 3.2 | 3.1 | 3.1 | 3.2 | 3.2 | 3.3 | 4.1 A |
| **Frecuencia** | | | | | | | | | |
| (5) Totalmente de acuerdo | 151 | 86 | 47 | 18 | 28 | 18 | 48 | 49 | 251 |
| (4) Algo de acuerdo | 270 | 135 | 98 | 40 | 53 | 39 | 90 | 75 | 204 |
| (3) Ni de acuerdo, ni en desacuerdo | 110 | 60 | 49 | 24 | 34 | 29 | 63 | 55 | 78 |
| (2) Algo en desacuerdo | 134 | 82 | 68 | 31 | 53 | 34 | 69 | 56 | 24 |
| (1) Totalmente en desacuerdo | 60 | 38 | 35 | 16 | 22 | 6 | 31 | 26 | 18 |
| TOP 2 BOX (4, 5) | 421 | 221 | 145 | 58 | 81 | 57 | 138 | 124 | 456 |
| BOT 2 BOX (1, 2) | 193 | 120 | 102 | 47 | 75 | 41 | 100 | 81 | 42 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas  AI, BCDEFGH.

Q14. Y, ¿cuán de acuerdo está que los miembros de la Policía de PR les brindan sus servicios de seguridad pública a todos los ciudadanos libre de discrimen?

Dos de cada tres encuestados muestran cierto nivel de acuerdo en que los oficiales de la NPPR brindan servicios de seguridad pública a todos los ciudadanos sin discriminación.

- Este acuerdo aumenta cuanto más bajo es el NSE. En cuanto al desacuerdo, los niveles más altos se observan entre los residentes de Caguas (donde un tercio está en desacuerdo en alguna medida).

**Tabla 15.1**

*Nivel de confianza de que los ciudadanos pueden interactuar con los Policías de PR y no sufrir ningún tipo de discriminación*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| **Percentaje (%)** | | | | | | | | | | | | | |
| (4) Muy confiado | 31.3 | 21.0 | 28.4 | 35.0 B | 30.5 B | 35.6 B | 33.1 | 29.4 | 26.1 | 32.5 | 32.5 | 33.9 Z | 26.8 |
| (3) Algo confiado | 39.5 | 48.3 DEF | 41.6 | 37.3 | 37.4 | 38.0 | 38.6 | 40.6 | 44.3 | 36.9 | 39.8 | 40.2 | 38.4 |
| (2) Algo desconfiado | 19.9 | 20.2 | 19.3 | 18.6 | 23.9 F | 17.7 | 19.0 | 21.0 | 19.8 | 21.8 | 18.3 | 17.7 | 24.0 Y |
| (1) Muy desconfiado | 7.2 | 6.3 | 6.6 | 8.1 | 6.4 | 8.0 | 7.2 | 7.3 | 8.6 | 6.9 | 6.9 | 7.3 | 7.1 |
| No sabe | 2.0 | 4.2 DF | 4.1 DF | 0.9 | 1.8 | 0.7 | 2.2 | 1.7 | 1.2 | 1.9 | 2.4 | 1.0 | 3.7 |
| TOP 2 BOX (3, 4) | 70.9 | 69.3 | 70.0 | 72.3 | 67.8 | 73.5 | 71.7 | 69.9 | 70.4 | 69.4 | 72.3 | 74.0 Z | 65.2 |
| BOT 2 BOX (1, 2) | 27.2 | 26.5 | 25.9 | 26.7 | 30.4 | 25.8 | 26.1 | 28.3 | 28.4 | 28.7 | 25.3 | 25.0 | 31.1 Y |
| PROMEDIO | 3.0 | 2.9 | 3.0 | 3.0 | 2.9 | 3.0 | 3.0 | 2.9 | 2.9 | 3.0 | 3.0 | 3.0 Z | 2.9 |
| **Frecuencia** | | | | | | | | | | | | | |
| (4) Muy confiado | 408 | 33 | 57 | 70 | 97 | 150 | 229 | 178 | 61 | 161 | 186 | 282 | 125 |
| (3) Algo confiado | 514 | 76 | 84 | 75 | 119 | 160 | 268 | 246 | 104 | 182 | 228 | 334 | 180 |
| (2) Algo desconfiado | 259 | 32 | 39 | 37 | 76 | 75 | 131 | 128 | 46 | 108 | 105 | 147 | 112 |
| (1) Muy desconfiado | 94 | 10 | 13 | 16 | 20 | 34 | 50 | 44 | 20 | 34 | 40 | 61 | 33 |
| No sabe | 26 | 7 | 8 | 2 | 6 | 3 | 15 | 11 | 3 | 9 | 14 | 8 | 17 |
| TOP 2 BOX (3, 4) | 921 | 109 | 141 | 145 | 216 | 310 | 497 | 425 | 165 | 343 | 414 | 616 | 305 |
| BOT 2 BOX (1, 2) | 353 | 42 | 52 | 54 | 97 | 109 | 181 | 172 | 66 | 142 | 145 | 208 | 145 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

***Notas***

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q15. ¿Cuán confiado se siente usted de poder interactuar con los miembros de la Policía de PR y no sufrir de ningún tipo de discrimen?

Encuesta Comunitaria de TCA                                                                 51

**Tabla 15.2**

*Nivel de confianza de que los ciudadanos pueden interactuar con los Policías de PR y no sufrir ningún tipo de discriminación*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (4) Muy confiado | 31.3 | 41.2 OQS | 30.3 | 37.7 QS | 25.5 | 39.6 QS | 19.3 | 31.1 QS | 20.2 | 34.9 Q | 34.0 QS | 31.7 | 37.7 QS | 23.2 |
| (3) Algo confiado | 39.5 | 35.0 | 45.4 | 38.3 | 41.1 | 37.1 | 40.7 | 38.3 | 41.4 | 30.8 | 40.8 | 45.2 | 35.9 | 50.4 |
| (2) Algo desconfiado | 19.9 | 16.2 | 18.2 | 15.5 | 19.2 | 17.6 | 24.9 | 21.9 | 24.9 | 22.7 | 22.2 | 14.8 | 17.7 | 15.5 |
| (1) Muy desconfiado | 7.2 | 4.9 | 4.9 | 5.7 | 12.6 PU | 2.6 | 11.7 PU | 7.6 | 11.2 PU | 8.5 | 3.0 | 8.3 | 5.0 | 10.8 |
| No sabe | 2.0 | 2.6 | 1.2 | 2.8 | 1.6 | 3.1 | 3.4 | 1.0 | 2.4 | 3.0 | — | — | 3.7 | — |
| TOP 2 BOX (3, 4) | 70.9 | 76.2 QS | 75.7 QS | 76.0 QS | 66.6 | 76.7 QS | 60.0 | 69.5 | 61.5 | 65.7 Q | 74.9 QS | 77.0 | 73.6 | 73.6 |
| BOT 2 BOX (1, 2) | 27.2 | 21.2 | 23.1 | 21.2 | 31.9 | 20.2 | 36.6 LMNP | 29.5 | 36.1 LMNP | 31.3 | 25.1 | 23.0 | 22.7 | 26.4 |
| PROMEDIO | 3.0 | 3.2 OQRS | 3.0 QS | 3.1 OQS | 2.8 | 3.2 OQRS | 2.7 | 2.9 QS | 2.7 | 3.0 | 3.1 QS | 3.0 | 3.1 QS | 2.9 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (4) Muy confiado | 408 | 54 | 35 | 49 | 17 | 41 | 25 | 73 | 24 | 18 | 31 | 12 | 20 | 9 |
| (3) Algo confiado | 514 | 46 | 53 | 50 | 27 | 39 | 53 | 90 | 48 | 16 | 37 | 18 | 19 | 20 |
| (2) Algo desconfiado | 259 | 21 | 21 | 20 | 12 | 18 | 32 | 51 | 29 | 12 | 20 | 6 | 9 | 6 |
| (1) Muy desconfiado | 94 | 6 | 6 | 7 | 8 | 3 | 15 | 18 | 13 | 4 | 3 | 3 | 3 | 4 |
| No sabe | 26 | 3 | 1 | 4 | 1 | 3 | 4 | 2 | 3 | 2 | — | — | 2 | — |
| TOP 2 BOX (3, 4) | 921 | 99 | 89 | 99 | 43 | 80 | 78 | 163 | 72 | 34 | 68 | 30 | 38 | 29 |
| BOT 2 BOX (1, 2) | 353 | 28 | 27 | 28 | 21 | 21 | 48 | 69 | 42 | 16 | 23 | 9 | 12 | 10 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q15. ¿Cuán confiado se siente usted de poder interactuar con los miembros de la Policía de PR y no sufrir de ningún tipo de discrimen?

**Tabla 15.3**

*Nivel de confianza de que los ciudadanos pueden interactuar con los Policías de PR y no sufrir ningún tipo de discriminación*

| | | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad | No Discriminan |
| | **Percentaje (%)** | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| (4) Muy confiado | 20.6 | 17.8 EFH | 13.2 | 12.9 | 10.7 | 10.8 | 17.6 | 11.6 | 44.9 A |
| (3) Algo confiado | 41.0 I | 40.5 F | 39.4 | 32.1 | 37.4 | 30.9 | 35.6 | 39.8 | 37.7 |
| (2) Algo desconfiado | 26.6 | 30.0 | 33.4 | 41.6 B | 34.7 | 40.1 B | 32.7 | 32.6 | 11.5 |
| (1) Muy desconfiado | 10.3 I | 10.8 | 13.2 | 12.7 | 15.7 | 15.9 | 12.7 | 13.6 | 3.3 |
| No sabe | 1.5 | 0.9 | 0.9 | 0.7 | 1.5 | 2.2 | 1.3 | 2.4 | 2.6 |
| TOP 2 BOX (3,4) | 61.6 | 58.3 DEF | 52.6 | 44.9 | 48.1 | 41.7 | 53.2 | 51.4 | 82.6 |
| BOT 2 BOX (1, 2) | 37.0 B | 40.8 | 46.6 | 54.4 | 50.4 | 56.0 B | 45.5 | 46.1 | 14.8 |
| PROMEDIO | 2.7 | 2.7 | 2.5 | 2.5 | 2.4 | 2.4 | 2.6 | 2.5 | 3.3 A |
| | **Frecuencia** | | | | | | | | |
| (4) Muy confiado | 149 | 71 | 39 | 17 | 20 | 14 | 53 | 30 | 259 |
| (3) Algo confiado | 297 | 162 | 117 | 42 | 71 | 39 | 107 | 103 | 217 |
| (2) Algo desconfiado | 193 | 120 | 99 | 54 | 66 | 51 | 99 | 85 | 66 |
| (1) Muy desconfiado | 75 | 43 | 39 | 17 | 30 | 20 | 38 | 35 | 19 |
| No sabe | 11 | 4 | 3 | 1 | 3 | 3 | 4 | 6 | 15 |
| TOP 2 BOX (3, 4) | 446 | 234 | 156 | 58 | 91 | 53 | 160 | 134 | 475 |
| BOT 2 BOX (1, 2) | 268 | 163 | 138 | 71 | 96 | 71 | 137 | 120 | 85 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas  AI, BCDEFGH.

Q15. ¿Cuán confiado se siente usted de poder interactuar con los miembros de la Policía de PR y no sufrir de ningún tipo de discrimen?

Siete de cada diez vecinos sienten que los ciudadanos pueden relacionarse con los oficiales de la NPPR y no sufrir ningún tipo de discriminación.

- Los niveles de desconfianza son un poco más altos entre los residentes de Caguas y Carolina.

**Tabla 16.1**

*Grupos o sectores de la sociedad discriminados por los Policías de PR*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Orientación sexual | 31.0 | 39.0 F | 37.0 F | 31.0 F | 34.0 F | 22.0 | 32.0 | 29.0 | 30.0 | 29.0 | 33.0 | 33.0 | 28.0 |
| Ideología política | 23.0 | 32.0 DF | 34.0 DEF | 23.0 | 24.0 F | 13.0 | 22.0 | 24.0 | 23.0 | 23.0 | 22.0 | 22.0 | 24.0 |
| Género | 23.0 | 32.0 F | 24.0 F | 26.0 F | 26.0 F | 16.0 | 21.0 | 26.0 G | 26.0 | 21.0 | 24.0 | 22.0 | 25.0 |
| País de nacimiento / Nacionalidad | 20.0 | 30.0 DF | 22.0 F | 20.0 F | 26.0 F | 11.0 | 17.0 | 24.0 G | 25.0 | 19.0 | 19.0 | 19.0 | 22.0 |
| Origen étnico | 15.0 | 27.0 DEF | 19.0 DF | 12.0 | 15.0 F | 8.0 | 12.0 | 18.0 G | 17.0 | 12.0 | 16.0 | 14.0 | 15.0 |
| Discapacidad | 10.0 | 17.0 EF | 11.0 F | 14.0 F | 10.0 F | 5.0 | 10.0 | 10.0 | 7.0 | 8.0 | 13.0 IJ | 10.0 | 10.0 |
| Religión | 10.0 | 20.0 DEF | 14.0 F | 10.0 F | 12.0 F | 2.0 | 7.0 | 13.0 G | 12.0 | 6.0 | 12.0 J | 8.0 | 13.0 Y |
| Ninguno de los grupos | 44.0 | 30.0 | 36.0 | 42.0 B | 38.0 | 59.0 BCDE | 43.0 | 46.0 | 48.0 | 43.0 | 44.0 | 43.0 | 46.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| Orientación sexual | 401 | 62 | 75 | 61 | 109 | 93 | 225 | 175 | 69 | 145 | 186 | 271 | 129 |
| Ideología política | 301 | 50 | 48 | 53 | 83 | 67 | 143 | 158 | 61 | 105 | 135 | 182 | 119 |
| Género | 296 | 51 | 68 | 46 | 77 | 55 | 153 | 143 | 55 | 113 | 128 | 184 | 112 |
| País de nacimiento / Nacionalidad | 260 | 47 | 45 | 40 | 81 | 47 | 116 | 144 | 57 | 91 | 111 | 158 | 101 |
| Origen étnico | 190 | 43 | 39 | 24 | 49 | 36 | 81 | 109 | 41 | 60 | 90 | 120 | 70 |
| Discapacidad | 130 | 27 | 23 | 28 | 32 | 20 | 70 | 60 | 17 | 39 | 74 | 84 | 46 |
| Religión | 127 | 31 | 27 | 20 | 39 | 10 | 51 | 76 | 29 | 30 | 68 | 66 | 61 |
| Ninguno de los grupos | 576 | 47 | 71 | 85 | 122 | 250 | 295 | 280 | 111 | 214 | 250 | 361 | 215 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q16. Comparando los grupos o sectores específicos de la sociedad que son discriminados en la población en general,
       ¿cuál o cuáles de esos grupos o sectores cree que son discriminados por los miembros de la Policía de PR, si alguno?

**Tabla 16.2**

*Grupos o sectores de la sociedad discriminados por los Policías de PR*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Z-test** | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Orientación sexual | 31.0 | 29.0 | 19.0 | 26.0 | 30.0 | 25.0 | 38.0 MNPU | 34.0 MU | 40.0 MNPU | 39.0 MU | 22.0 | 27.0 | 36.0 M | 41.0 MU |
| Género | 23.0 | 22.0 M | 11.0 | 18.0 | 22.0 | 16.0 | 36.0 MNPRU | 21.0 | 31.0 MNPRU | 25.0 | 18.0 | 21.0 | 31.0 MP | 36.0 MNPRU |
| Ideología política | 23.0 | 21.0 | 13.0 | 16.0 | 23.0 | 21.0 | 30.0 MN | 23.0 | 30.0 MN | 27.0 M | 29.0 MN | 28.0 M | 21.0 | 27.0 |
| País de nacimiento / Nacionalidad | 20.0 | 26.0 ** | 5.0 | 12.0 | 16.0 M | 12.0 | 35.0 ** | 8.0 | 40.0 ** | 19.0 M | 11.0 | 10.0 | 22.0 M | 30.0 MNPUV |
| Origen étnico | 15.0 | 14.0 | 9.0 | 17.0 | 6.0 | 13.0 | 17.0 O | 13.0 | 22.0 MOR | 13.0 | 15.0 | 14.0 | 10.0 | 28.0 MOPRW |
| Discapacidad | 10.0 | 11.0 | 7.0 | 9.0 | 9.0 | 6.0 | 18.0 MNPRU | 8.0 | 12.0 | 9.0 | 8.0 | 11.0 | 13.0 | 11.0 |
| Religión | 10.0 | 5.0 | 4.0 | 6.0 | 9.0 | 8.0 | 21.0 ** | 7.0 | 15.0 LMNR | 15.0 LM | 8.0 | 19.0 LMNR | 8.0 | 19.0 LMNR |
| Ninguno de los grupos | 44.0 | 46.0 S | 70.0 ** | 55.0 QRSWX | 51.0 S | 50.0 QS | 36.0 | 39.0 | 30.0 | 38.0 | 43.0 | 36.0 | 34.0 | 34.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Orientación sexual | 401 | 37 | 22 | 34 | 19 | 26 | 50 | 79 | 47 | 20 | 20 | 10 | 19 | 16 |
| Género | 301 | 28 | 16 | 21 | 15 | 22 | 39 | 53 | 35 | 14 | 26 | 11 | 11 | 10 |
| Ideología política | 296 | 29 | 13 | 24 | 14 | 17 | 47 | 48 | 36 | 13 | 16 | 8 | 16 | 14 |
| País de nacimiento / Nacionalidad | 260 | 34 | 6 | 15 | 11 | 13 | 45 | 41 | 47 | 10 | 10 | 4 | 12 | 12 |
| Origen étnico | 190 | 18 | 10 | 22 | 4 | 14 | 23 | 31 | 26 | 7 | 14 | 6 | 5 | 11 |
| Discapacidad | 130 | 14 | 8 | 12 | 6 | 6 | 24 | 19 | 15 | 5 | 7 | 4 | 7 | 4 |
| Religión | 127 | 7 | 4 | 7 | 6 | 8 | 27 | 16 | 17 | 8 | 7 | 7 | 4 | 7 |
| Ninguno de los grupos | 576 | 60 | 82 | 71 | 33 | 52 | 47 | 92 | 35 | 20 | 39 | 14 | 18 | 13 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q16. Comparando los grupos o sectores específicos de la sociedad que son discriminados en la población en general,
¿cuál o cuáles de esos grupos o sectores cree que son discriminados por los miembros de la Policía de PR, si alguno?

Al menos dos de cada diez encuestados sienten que la discriminación por parte de los oficiales de la NPPR ocurre por orientación sexual, género, ideología política y nacionalidad. En general, alrededor del 56% de los encuestados siente que hay al menos un grupo que es discriminado.

- Las menciones de discriminación que ocurren son más altas entre los grupos de edad más jóvenes, hombres y residentes de Caguas y Carolina.

**Tabla 17.1**

*Los Policías de PR brindan a la comunidad LGBTIQ+ servicios de seguridad pública de la misma manera que a los ciudadanos en general*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 47.0 | 41.0 | 43.0 | 50.0 | 42.0 | 53.0 BCE | 45.0 | 49.0 | 47.0 | 46.0 | 47.0 | 48.0 | 44.0 |
| No | 32.0 | 38.0 F | 33.0 | 32.0 | 37.0 F | 26.0 | 33.0 | 31.0 | 31.0 | 32.0 | 32.0 | 33.0 | 30.0 |
| No sabe | 21.0 | 21.0 | 24.0 | 18.0 | 21.0 | 21.0 | 22.0 | 20.0 | 22.0 | 22.0 | 21.0 | 19.0 | 26.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 608 | 64 | 86 | 99 | 134 | 225 | 310 | 299 | 111 | 228 | 270 | 402 | 206 |
| No | 416 | 60 | 66 | 65 | 116 | 109 | 228 | 189 | 72 | 159 | 185 | 276 | 140 |
| No sabe | 275 | 33 | 49 | 37 | 68 | 88 | 156 | 120 | 51 | 107 | 117 | 154 | 121 |
| Base no ponderada | 1300 | 164 | 201 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q17. Según su percepción, ¿considera que los miembros de la Policía de PR le brindan a la comunidad LGBTIQ+ (lesbianas, gays, bisexuales, transexuales y queer)
los servicios de seguridad pública de igual manera que se los brindan a los ciudadanos en general?

**Tabla 17.2**

*Los Policías de PR brindan a la comunidad LGBTIQ+ servicios de seguridad pública de la misma manera que a los ciudadanos en general*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 47.0 | 44.0 | 70.0 ** M | 55.0 QRST | 44.0 | 50.0 S | 40.0 | 43.0 | 36.0 | 36.0 | 53.0 QS | 45.0 | 42.0 | 44.0 |
| No | 32.0 | 28.0 | 11.0 M | 29.0 M | 40.0 MPU | 25.0 M | 49.0 ** | 34.0 M | 40.0 MPU | 43.0 MPU | 23.0 M | 31.0 M | 31.0 M | 37.0 M |
| No sabe | 21.0 | 28.0 NQ | 19.0 | 16.0 | 16.0 | 25.0 Q | 11.0 | 23.0 Q | 24.0 Q | 21.0 | 24.0 Q | 24.0 | 27.0 Q | 19.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 608 | 57 | 82 | 71 | 29 | 52 | 51 | 101 | 41 | 19 | 48 | 17 | 22 | 17 |
| No | 416 | 37 | 12 | 38 | 26 | 26 | 64 | 80 | 47 | 22 | 20 | 12 | 16 | 14 |
| No sabe | 275 | 36 | 22 | 21 | 10 | 26 | 15 | 53 | 28 | 11 | 22 | 9 | 14 | 7 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q17. Según su percepción, ¿considera que los miembros de la Policía de PR le brindan a la comunidad LGBTIQ+ (lesbianas, gays, bisexuales, transexuales y queer)
los servicios de seguridad pública de igual manera que se los brindan a los ciudadanos en general?

**Tabla 17.3**

*Los Policías de PR brindan a la comunidad LGBTIQ+ servicios de seguridad pública de la misma manera que a los ciudadanos en general*

| | | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad | No Discriminan |
| **Percentaje (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| Sí | 26.0 | 15.0 | 16.0 | 20.0 | 18.0 | 23.0 | 27.0 BCEH | 19.0 | 73.0 A |
| No | 52.0 I | 65.0 G | 65.0 G | 65.0 G | 62.0 | 61.0 | 56.0 | 62.0 | 6.0 |
| No sabe | 22.0 | 20.0 | 19.0 | 15.0 | 20.0 | 16.0 | 17.0 | 19.0 | 21.0 |
| **Frecuencia** | | | | | | | | | |
| Sí | 186 | 60 | 48 | 26 | 34 | 28 | 81 | 49 | 422 |
| No | 381 | 259 | 191 | 85 | 118 | 78 | 168 | 161 | 35 |
| No sabe | 158 | 82 | 57 | 19 | 38 | 21 | 52 | 49 | 118 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas  AI, BCDEFGH.

Q17. Según su percepción, ¿considera que los miembros de la Policía de PR le brindan a la comunidad LGBTIQ+ (lesbianas, gays, bisexuales, transexuales y queer) los servicios de seguridad pública de igual manera que se los brindan a los ciudadanos en general?

Casi la mitad de los miembros de la comunidad entrevistados indicaron que creen que los oficiales de la NPPR brindan seguridad pública a la comunidad LGBTIQ+ de la misma manera que al público en general. Sin embargo, alrededor de un tercio de los encuestados indican que no brindan el mismo servicio a la comunidad LGBTIQ+.

- Hay una mayoría de respuesta Sí entre mayores de 60 años y residentes y residentes de Arecibo, Ponce y Aguadilla.

**Tabla 18.1**

*Nivel de acuerdo en que la Policía de PR pone mucho interés en atender los crímenes de odio*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | NSE | NSE | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 21.7 | 15.7 | 18.1 | 25.6 B | 21.4 | 24.1 B | 23.0 | 20.3 | 16.0 | 23.9 I | 22.2 | 24.2 Z | 17.3 |
| (4) Algo de acuerdo | 27.1 | 25.2 | 23.4 | 25.5 | 28.0 | 29.5 | 27.0 | 27.2 | 20.7 | 26.5 | 30.2 I | 28.6 | 24.3 |
| (3) Ni de acuerdo, ni en desacuerdo | 19.5 | 25.4 F | 22.7 F | 20.2 F | 22.9 F | 13.0 | 20.0 | 19.0 | 15.6 | 21.2 | 19.8 | 18.0 | 22.2 |
| (2) Algo en desacuerdo | 13.6 | 18.3 F | 15.2 | 14.2 | 13.0 | 11.1 | 13.0 | 14.2 | 18.1 J | 11.8 | 13.2 | 12.0 | 16.4 Y |
| (1) Totalmente en desacuerdo | 11.0 | 10.3 | 10.6 | 8.2 | 9.1 | 14.2 DE | 8.6 | 13.8 G | 22.5 JK | 9.9 | 7.3 | 12.9 Z | 7.7 |
| No sabe | 7.1 | 5.2 | 9.9 E | 6.2 | 5.5 | 8.1 | 8.4 H | 5.5 | 7.1 | 6.7 | 7.4 | 4.2 | 12.1 Y |
| TOP 2 BOX (4, 5) | 48.8 | 40.9 | 41.6 | 51.2 BC | 49.5 | 53.6 BC | 50.0 | 47.4 | 36.7 | 50.4 I | 52.4 I | 52.8 Z | 41.6 |
| BOT 2 BOX (1, 2) | 24.6 | 28.6 | 25.7 | 22.4 | 22.2 | 25.4 | 21.5 | 28.0 G | 40.6 JK | 21.8 | 20.5 | 24.9 | 24.0 |
| PROMEDIO | 3.4 | 3.2 | 3.3 | 3.5 B | 3.4 | 3.4 | 3.5 H | 3.3 | 2.9 | 3.5 I | 3.5 I | 3.4 | 3.3 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 283 | 25 | 36 | 52 | 68 | 102 | 160 | 123 | 37 | 118 | 127 | 202 | 81 |
| (4) Algo de acuerdo | 352 | 40 | 47 | 51 | 89 | 125 | 187 | 165 | 49 | 131 | 173 | 238 | 114 |
| (3) Ni de acuerdo, ni en desacuerdo | 254 | 40 | 46 | 41 | 73 | 55 | 139 | 115 | 36 | 105 | 113 | 150 | 104 |
| (2) Algo en desacuerdo | 176 | 29 | 30 | 29 | 41 | 47 | 90 | 86 | 42 | 58 | 75 | 100 | 77 |
| (1) Totalmente en desacuerdo | 143 | 16 | 21 | 17 | 29 | 60 | 59 | 84 | 53 | 49 | 42 | 107 | 36 |
| No sabe | 92 | 8 | 20 | 12 | 17 | 34 | 58 | 34 | 17 | 33 | 42 | 35 | 57 |
| TOP 2 BOX (4, 5) | 635 | 65 | 84 | 103 | 157 | 226 | 347 | 288 | 86 | 249 | 300 | 440 | 195 |
| BOT 2 BOX (1, 2) | 319 | 45 | 52 | 45 | 70 | 107 | 149 | 170 | 95 | 107 | 117 | 207 | 112 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q18. ¿Cuán de acuerdo está que la Policía de PR pone mucho interés en atender los Crímenes de Odio?

**Tabla 18.2**

*Nivel de acuerdo en que la Policía de PR pone mucho interés en atender los crímenes de odio*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 21.7 | 23.3 | 15.6 | 24.1 | 18.9 | 25.2 | 19.4 | 25.0 MS | 15.5 | 23.1 | 19.0 | 20.7 | 29.7 MS | 24.6 |
| (4) Algo de acuerdo | 27.1 | 26.9 | 23.8 | 31.7 | 35.2 | 25.0 | 22.5 | 30.1 | 27.2 | 28.5 | 23.7 | 32.8 | 19.1 | 21.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 19.5 | 19.0 | 10.9 | 25.6 MRT | 14.0 | 28.0 MOQRT | 15.5 | 15.8 | 23.0 M | 11.1 | 25.4 MR | 21.9 | 17.4 | 37.8 ** |
| (2) Algo en desacuerdo | 13.6 | 11.3 | 11.7 | 11.2 | 7.3 | 12.3 | 20.7 LNOR | 12.1 | 16.6 | 20.1 | 15.7 | 9.5 | 18.2 | 7.8 |
| (1) Totalmente en desacuerdo | 11.0 | 9.9 | 31.6 ** | 3.9 | 14.4 NP | 3.3 | 15.4 NPS | 10.4 NP | 6.6 | 10.4 | 7.2 | 10.8 | 7.7 | 8.3 |
| No sabe | 7.1 | 9.6 | 6.5 | 3.6 | 10.2 | 6.2 | 6.4 | 6.6 | 11.1 NX | 6.8 | 9.0 | 4.3 | 7.8 | — |
| TOP 2 BOX (4, 5) | 48.8 | 50.2 | 39.3 | 55.8 MQS | 54.1 | 50.2 | 41.9 | 55.1 MQSU | 42.7 | 51.7 | 42.7 | 53.5 | 48.8 | 46.1 |
| BOT 2 BOX (1, 2) | 24.6 | 21.2 | 43.3 ** | 15.1 | 21.8 | 15.6 | 36.1 ** | 22.5 | 23.2 | 30.4 NP | 22.9 | 20.3 | 26.0 | 16.1 |
| PROMEDIO | 3.4 | 3.5 M | 2.8 | 3.6 MQ | 3.4 | 3.6 MQ | 3.1 | 3.5 MQ | 3.3 M | 3.4 M | 3.4 M | 3.5 M | 3.5 M | 3.5 M |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 283 | 30 | 18 | 31 | 12 | 26 | 25 | 59 | 18 | 12 | 17 | 8 | 15 | 10 |
| (4) Algo de acuerdo | 352 | 35 | 28 | 41 | 23 | 26 | 29 | 70 | 32 | 15 | 22 | 13 | 10 | 8 |
| (3) Ni de acuerdo, ni en desacuerdo | 254 | 25 | 13 | 33 | 9 | 29 | 20 | 37 | 27 | 6 | 23 | 9 | 9 | 15 |
| (2) Algo en desacuerdo | 176 | 15 | 14 | 15 | 5 | 13 | 27 | 28 | 19 | 10 | 14 | 4 | 9 | 3 |
| (1) Totalmente en desacuerdo | 143 | 13 | 37 | 5 | 9 | 3 | 20 | 24 | 8 | 5 | 7 | 4 | 4 | 3 |
| No sabe | 92 | 12 | 8 | 5 | 7 | 6 | 8 | 15 | 13 | 4 | 8 | 2 | 4 | — |
| TOP 2 BOX (4, 5) | 635 | 65 | 46 | 73 | 35 | 52 | 54 | 129 | 50 | 27 | 39 | 21 | 25 | 18 |
| BOT 2 BOX (1, 2) | 319 | 28 | 51 | 20 | 14 | 16 | 47 | 53 | 27 | 16 | 21 | 8 | 14 | 6 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policíacas.

Q18. ¿Cuán de acuerdo está que la Policía de PR pone mucho interés en atender los Crímenes de Odio?

**Tabla 18.3**

*Nivel de acuerdo en que la Policía de PR pone mucho interés en atender los crímenes de odio*

| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad | No Discriminan |
|---|---|---|---|---|---|---|---|---|---|
| **GROUPS OR SECTORS OF SOCIETY DISCRIMINATED** | | | | | | | | | |
| **Percentaje (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| (5) Totalmente de acuerdo | 13.7 | 11.0 | 10.7 | 8.3 | 10.2 | 9.5 | 13.5 | 12.1 | 31.8 |
| (4) Algo de acuerdo | 26.4 | 23.6 E | 21.2 | 19.1 | 14.3 | 21.1 | 18.4 | 20.4 | 27.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 21.9 | 22.2 | 22.1 | 20.6 | 28.7 | 23.9 | 22.2 | 23.4 | 16.6 |
| (2) Algo en desacuerdo | 19.8 | 22.6 | 23.0 | 22.8 | 18.1 | 25.1 | 23.0 | 23.2 | 5.8 |
| (1) Totalmente en desacuerdo | 13.1 | 16.6 | 19.0 | 22.1 | 23.4 | 14.0 | 18.2 | 16.2 | 8.3 |
| No sabe | 5.0 | 4.0 | 4.0 | 7.1 | 5.4 | 6.4 | 4.7 | 4.8 | 9.6 |
| TOP 2 BOX (4, 5) | 40.2 | 34.6 | 31.9 | 27.4 | 24.5 | 30.6 | 31.9 | 32.5 | 59.7 A |
| BOT 2 BOX (1, 2) | 32.9 I | 39.2 | 42.0 | 44.8 | 41.4 | 39.0 | 41.3 | 39.4 | 14.1 |
| PROMEDIO | 3.1 | 2.9 | 2.8 | 2.7 | 2.7 | 2.9 | 2.9 | 2.9 | 3.8 A |
| **Frecuencia** | | | | | | | | | |
| (5) Totalmente de acuerdo | 99 | 44 | 32 | 11 | 19 | 12 | 41 | 31 | 183 |
| (4) Algo de acuerdo | 192 | 95 | 63 | 25 | 27 | 27 | 55 | 53 | 160 |
| (3) Ni de acuerdo, ni en desacuerdo | 159 | 89 | 66 | 27 | 55 | 30 | 67 | 61 | 95 |
| (2) Algo en desacuerdo | 143 | 91 | 68 | 30 | 34 | 32 | 69 | 60 | 33 |
| (1) Totalmente en desacuerdo | 95 | 67 | 56 | 29 | 44 | 18 | 55 | 42 | 48 |
| No sabe | 36 | 16 | 12 | 9 | 10 | 8 | 14 | 13 | 56 |
| TOP 2 BOX (4, 5) | 291 | 139 | 94 | 36 | 47 | 39 | 96 | 84 | 344 |
| BOT 2 BOX (1, 2) | 238 | 157 | 124 | 58 | 79 | 50 | 124 | 102 | 81 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  AI, BCDEFGH.
Q18. ¿Cuán de acuerdo está que la Policía de PR pone mucho interés en atender los Crímenes de Odio?

Alrededor de la mitad de los entrevistados muestran algún nivel de acuerdo en que la NPPR pone mucho interés en tratar los delitos de odio. Solo uno de cada cuatro indica que no es así.

- El acuerdo con esta afirmación es mayor entre el rango de edad de mayores de 35 años, los grupos de NSE C y D/E y los residentes de Ponce y Bayamón.

**Tabla 19.1**

*Frecuencia con la que los entrevistados ha recibido trato discriminatorio por parte de los Policías de PR*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Siempre | 3.0 | 4.0 | 6.0 E | 5.0 E | 2.0 | 2.0 | 2.0 | 4.0 | 5.0 J | 1.0 | 5.0 J | 4.0 | 2.0 |
| A veces | 28.0 | 28.0 | 31.0 | 35.0 | 25.0 | 25.0 | 24.0 | 33.0 G | 30.0 | 30.0 | 26.0 | 30.0 | 25.0 |
| Nunca | 69.0 | 68.0 | 63.0 | 60.0 | 73.0 CD | 73.0 D | 72.0 H | 64.0 | 65.0 | 69.0 | 69.0 | 66.0 | 73.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| Siempre | 24 | 4 | 8 | 6 | 3 | 3 | 14 | 9 | 6 | 3 | 15 | 19 | 4 |
| A veces | 205 | 31 | 41 | 40 | 50 | 43 | 97 | 108 | 36 | 85 | 84 | 141 | 64 |
| Nunca | 495 | 75 | 81 | 69 | 144 | 126 | 286 | 209 | 80 | 192 | 222 | 311 | 184 |
| Base no ponderada | 746 | 115 | 150 | 128 | 229 | 124 | 412 | 334 | 118 | 295 | 333 | 479 | 267 |
| Base ponderada | 724 | 111 | 130 | 116 | 196 | 173 | 398 | 327 | 123 | 280 | 322 | 471 | 253 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Base: Entre los que piensan que algún grupo o sector es discriminado por los policías de PR.
Q19. ¿Cuán frecuente ha recibido un trato discriminatorio por parte de los miembros de la Policía de PR?

**Tabla 19.2**

*Frecuencia con la que los entrevistados ha recibido trato discriminatorio por parte de los Policías de PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Siempre | 3.0 | 9.0 NQRU | 4.0 | — | 3.0 | 3.0 | 1.0 | 2.0 | 2.0 | 6.0 | — | 13.0 | 4.0 | 4.0 |
| A veces | 28.0 | 31.0 M | 13.0 | 30.0 M | 18.0 | 22.0 | 35.0 M | 32.0 M | 28.0 | 26.0 | 24.0 | 25.0 | 27.0 | 45.0 |
| Nunca | 69.0 | 60.0 | 83.0 LQR | 70.0 | 79.0 | 75.0 | 64.0 | 66.0 | 70.0 | 68.0 | 76.0 | 62.0 | 69.0 | 51.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Siempre | 24 | 6 | 1 | — | 1 | 2 | 1 | 3 | 2 | 2 | — | 3 | 1 | 1 |
| A veces | 205 | 22 | 4 | 18 | 6 | 11 | 29 | 45 | 23 | 9 | 13 | 6 | 9 | 12 |
| Nunca | 495 | 43 | 29 | 41 | 26 | 39 | 53 | 94 | 58 | 22 | 39 | 15 | 24 | 13 |
| Base no ponderada | 746 | 74 | 44 | 60 | 32 | 53 | 85 | 154 | 81 | 30 | 51 | 23^ | 35 | 24^ |
| Base ponderada | 724 | 70 | 35 | 59 | 32 | 52 | 83 | 142 | 82 | 32 | 52 | 25^ | 34 | 26^ |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
^Base muy pequeña para análisis.  La información solo podrá ser analizada direccionalmente.
Base: Entre los que piensan que algún grupo o sector es discriminado por los policías de PR.
Q19. ¿Cuán frecuente ha recibido un trato discriminatorio por parte de los miembros de la Policía de PR?

**Tabla 19.3**

*Frecuencia con la que los entrevistados ha recibido trato discriminatorio por parte de los Policías de PR*

| | | | | | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | |
|---|---|---|---|---|---|---|---|---|
| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad |
| **Percentaje (%)** | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) |
| Siempre | 3.0 | 4.0 | 4.0 | 7.0 | 4.0 | 6.0 | 3.0 | 2.0 |
| A veces | 28.0 | 28.0 | 31.0 | 35.0 | 31.0 | 35.0 | 33.0 | 35.0 |
| Nunca | 69.0 | 68.0 | 65.0 | 58.0 | 65.0 | 59.0 | 64.0 | 63.0 |
| | | D | | | | | | |
| **Frecuencia** | | | | | | | | |
| Siempre | 24 | 15 | 13 | 10 | 7 | 8 | 10 | 7 |
| A veces | 205 | 114 | 91 | 45 | 60 | 44 | 100 | 90 |
| Nunca | 495 | 271 | 193 | 75 | 123 | 75 | 191 | 163 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 |

***Notas***
Z-test = Nivel de significancia 95% - Columnas examinadas  AI, BCDEFGH.
Base: Entre los que piensan que algún grupo o sector es discriminado por los policías de PR.
Q19. ¿Cuán frecuente ha recibido un trato discriminatorio por parte de los miembros de la Policía de PR?

Dos tercios de los encuestados nunca han recibido un trato discriminatorio por parte de los oficiales de la NPPR. Casi todos los que han recibido un trato discriminatorio indican que así es a veces.

- La incidencia de trato discriminatorio nunca recibido es mayor entre los encuestados mayores de 45 años, mujeres y residentes de Arecibo y Humacao.

**Tabla 20.1**

*Nivel de acuerdo que algunos ciudadanos que pertenecen a grupos o sectores discriminados en PR temen denunciar un delito por temor a represalias*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 36.8 | 34.3 | 39.6 | 35.6 | 35.3 | 38.8 | 37.8 | 35.7 | 43.6 | 37.1 | 34.0 | 37.6 | 35.4 |
| (4) Algo de acuerdo | 37.2 | 37.7 | 32.0 | 39.3 | 38.7 | 37.8 | 37.6 | 36.8 | 33.5 | 40.0 | 36.3 | 38.5 | 34.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 12.8 | 13.6 | 16.7 F | 17.4 F | 10.8 | 8.4 | 13.6 | 11.8 | 13.2 | 13.8 | 11.7 | 12.0 | 14.2 |
| (2) Algo en desacuerdo | 5.8 | 5.3 | 5.3 | 4.1 | 5.6 | 7.9 | 4.7 | 7.1 | 4.1 | 3.3 | 8.5 J | 3.9 | 9.3 Y |
| (1) Totalmente en desacuerdo | 2.8 | 1.5 | 3.0 | 1.5 | 4.0 | 3.2 | 1.5 | 4.5 G | 2.5 | 2.1 | 3.6 | 2.9 | 2.7 |
| No sabe | 4.6 | 7.7 D | 3.3 | 2.1 | 5.6 | 3.9 | 4.8 | 4.2 | 3.1 | 3.7 | 5.8 | 5.1 | 3.6 |
| TOP 2 BOX (4, 5) | 74.0 | 71.9 | 71.6 | 75.0 | 74.1 | 76.6 | 75.3 | 72.5 | 77.1 | 77.1 | 70.2 | 76.1 | 70.2 |
| BOT 2 BOX (1, 2) | 8.6 | 6.7 | 8.3 | 5.5 | 9.6 | 11.1 | 6.3 | 11.5 G | 6.6 | 5.5 | 12.2 J | 6.8 | 12.0 Y |
| PROMEDIO | 4.0 | 4.1 | 4.0 | 4.1 | 4.0 | 4.1 | 4.1 | 4.0 | 4.2 | 4.1 | 3.9 | 4.1 | 3.9 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 267 | 38 | 51 | 41 | 69 | 67 | 150 | 117 | 54 | 104 | 109 | 177 | 90 |
| (4) Algo de acuerdo | 270 | 42 | 42 | 46 | 76 | 65 | 149 | 120 | 41 | 112 | 117 | 181 | 88 |
| (3) Ni de acuerdo, ni en desacuerdo | 93 | 15 | 22 | 20 | 21 | 14 | 54 | 38 | 16 | 39 | 38 | 57 | 36 |
| (2) Algo en desacuerdo | 42 | 6 | 7 | 5 | 11 | 14 | 19 | 23 | 5 | 9 | 28 | 18 | 24 |
| (1) Totalmente en desacuerdo | 21 | 2 | 4 | 2 | 8 | 6 | 6 | 15 | 3 | 6 | 12 | 14 | 7 |
| No sabe | 33 | 9 | 4 | 2 | 11 | 7 | 19 | 14 | 4 | 10 | 19 | 24 | 9 |
| TOP 2 BOX (4, 5) | 536 | 80 | 93 | 87 | 145 | 132 | 300 | 237 | 95 | 216 | 226 | 359 | 178 |
| BOT 2 BOX (1, 2) | 63 | 7 | 11 | 6 | 19 | 19 | 25 | 38 | 8 | 15 | 39 | 32 | 30 |
| Base no ponderada | 746 | 115 | 150 | 128 | 229 | 124 | 412 | 334 | 118 | 295 | 333 | 479 | 267 |
| Base ponderada | 724 | 111 | 130 | 116 | 196 | 173 | 398 | 327 | 123 | 280 | 322 | 471 | 253 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Base: Entre los que piensan que algún grupo o sector es discriminado por los policías de PR.

Q20. ¿Cuán de acuerdo está que algunos miembros que pertenecen a los grupos o sectores discriminados en Puerto Rico temen denunciar un delito por temor a represalias?

**Tabla 20.2**

*Nivel de acuerdo que algunos ciudadanos que pertenecen a grupos o sectores discriminados en PR temen denunciar un delito por temor a represalias*

| | TOTAL | | | | | | ÁREA POLICIACA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 36.8 | 43.9 P | 42.1 | 33.6 | 40.1 | 25.7 | 42.0 | 40.5 | 38.5 | 38.2 | 28.5 | 25.4 | 30.1 | 28.4 |
| (4) Algo de acuerdo | 37.2 | 36.8 | 24.6 | 39.4 | 36.6 | 45.1 M | 33.8 | 36.7 | 34.9 | 34.7 | 39.1 | 39.0 | 37.1 | 55.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 12.8 | 7.5 | 16.9 | 14.2 | 5.8 | 19.9 LQR | 7.9 | 7.9 | 16.0 | 15.7 | 19.0 R | 16.7 | 22.4 LQR | 12.2 |
| (2) Algo en desacuerdo | 5.8 | 4.3 | 5.4 | 7.2 | 6.1 | 5.9 | 9.4 | 7.0 | 4.3 | 3.4 | 1.7 | 10.5 | 5.2 | — |
| (1) Totalmente en desacuerdo | 2.8 | 1.3 | 4.0 | — | 5.5 | — | 3.7 | 3.0 | 1.1 | 8.0 | 5.4 | 4.0 | 2.4 | 4.3 |
| No sabe | 4.6 | 6.3 | 7.1 | 5.6 | 5.9 | 3.4 | 3.1 | 4.8 | 5.3 | — | 6.3 | 4.4 | 2.8 | — |
| TOP 2 BOX (4, 5) | 74.0 | 80.7 | 66.6 | 73.0 | 76.6 | 70.8 | 75.8 | 77.2 | 73.4 | 72.9 | 67.6 | 64.4 | 67.2 | 83.5 |
| BOT 2 BOX (1, 2) | 8.6 | 5.5 | 9.4 | 7.2 | 11.6 | 5.9 | 13.2 | 10.0 | 5.4 | 11.3 | 7.1 | 14.5 | 7.6 | 4.3 |
| PROMEDIO | 4.0 | 4.3 | 4.0 | 4.1 | 4.1 | 3.9 | 4.0 | 4.1 | 4.1 | 3.9 | 3.9 | 3.8 | 3.9 | 4.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 267 | 31 | 15 | 20 | 13 | 13 | 35 | 57 | 32 | 12 | 15 | 6 | 10 | 7 |
| (4) Algo de acuerdo | 270 | 26 | 9 | 23 | 12 | 23 | 28 | 52 | 29 | 11 | 20 | 10 | 13 | 14 |
| (3) Ni de acuerdo, ni en desacuerdo | 93 | 5 | 6 | 8 | 2 | 10 | 7 | 11 | 13 | 5 | 10 | 4 | 8 | 3 |
| (2) Algo en desacuerdo | 42 | 3 | 2 | 4 | 2 | 3 | 8 | 10 | 4 | 1 | 1 | 3 | 2 | — |
| (1) Totalmente en desacuerdo | 21 | 1 | 1 | — | 2 | — | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 1 |
| No sabe | 33 | 4 | 3 | 3 | 2 | 2 | 3 | 7 | 4 | — | 3 | 1 | 1 | — |
| TOP 2 BOX (4, 5) | 536 | 57 | 23 | 43 | 25 | 37 | 63 | 110 | 61 | 24 | 35 | 16 | 23 | 22 |
| BOT 2 BOX (1, 2) | 63 | 4 | 3 | 4 | 4 | 3 | 11 | 14 | 4 | 4 | 4 | 4 | 3 | 1 |
| Base no ponderada | 746 | 74 | 44 | 60 | 32 | 53 | 85 | 154 | 81 | 30 | 51 | 23^ | 35 | 24^ |
| Base ponderada | 724 | 70 | 35 | 59 | 32 | 52 | 83 | 142 | 82 | 32 | 52 | 25^ | 34 | 26^ |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

^ Base muy pequeña para análisis.  La información solo podrá ser analizada direccionalmente.

Base: Entre los que piensan que algún grupo o sector es discriminado por los policías de PR.

Q20. ¿Cuán de acuerdo está que algunos miembros que pertenecen a los grupos o sectores discriminados en Puerto Rico temen denunciar un delito por temor a represalias?

**Tabla 20.3**

*Nivel de acuerdo que algunos ciudadanos que pertenecen a grupos o sectores*
*discriminados en PR temen denunciar un delito por temor a represalias*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad |
| Percentaje (%) | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) |
| (5) Totalmente de acuerdo | 36.8 | 41.3 | 40.7 | 44.1 | 39.0 | 33.7 | 35.5 | 39.7 |
| (4) Algo de acuerdo | 37.2 | 35.9 | 31.2 | 32.1 | 35.0 | 36.4 | 38.3 | 36.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 12.8 | 10.6 | 13.6 | 10.3 | 13.5 | 11.5 | 13.7 | 9.3 |
| (2) Algo en desacuerdo | 5.8 | 6.2 | 7.9 | 6.8 | 4.8 | 13.3 E | 6.9 | 7.5 |
| (1) Totalmente en desacuerdo | 2.8 | 2.9 | 4.1 | 3.5 | 3.2 | 2.1 | 2.6 | 2.3 |
| No sabe | 4.6 | 3.1 | 2.5 | 3.2 | 4.5 | 3.0 | 2.9 | 4.3 |
| TOP 2 BOX (4, 5) | 74.0 | 77.2 | 72.0 | 76.3 | 74.0 | 70.1 | 73.8 | 76.7 |
| BOT 2 BOX (1, 2) | 8.6 | 9.1 | 12.0 | 10.3 | 8.0 | 15.4 E | 9.6 | 9.7 |
| PROMEDIO | 4.0 | 4.1 | 4.0 | 4.1 | 4.1 | 3.9 | 4.0 | 4.1 |
| Frecuencia | | | | | | | | |
| (5) Totalmente de acuerdo | 267 | 166 | 121 | 57 | 74 | 43 | 107 | 103 |
| (4) Algo de acuerdo | 270 | 144 | 93 | 42 | 67 | 46 | 115 | 96 |
| (3) Ni de acuerdo, ni en desacuerdo | 93 | 43 | 40 | 13 | 26 | 15 | 41 | 24 |
| (2) Algo en desacuerdo | 42 | 25 | 23 | 9 | 9 | 17 | 21 | 19 |
| (1) Totalmente en desacuerdo | 21 | 12 | 12 | 5 | 6 | 3 | 8 | 6 |
| No sabe | 33 | 12 | 7 | 4 | 9 | 4 | 9 | 11 |
| TOP 2 BOX (4, 5) | 536 | 310 | 213 | 99 | 141 | 89 | 222 | 199 |
| BOT 2 BOX (1, 2) | 63 | 36 | 36 | 13 | 15 | 20 | 29 | 25 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  AI, BCDEFGH.
Base: Entre los que piensan que algún grupo o sector es discriminado por los policías de PR.
Q20. ¿Cuán de acuerdo está que algunos miembros que pertenecen a los grupos o sectores
     discriminados en Puerto Rico temen denunciar un delito por temor a represalias?

Tres de cada cuatro encuestados manifiestan cierto grado de acuerdo con respecto a que los oficiales de la NPPR que forman parte de grupos discriminados tienen miedo de denunciar delitos por temor a represalias.

- Los niveles de desacuerdo con esta afirmación son bajos en todos los subgrupos demográficos.

**Tabla 21.1**

*Las personas de origen o etnia negra son tratadas de manera diferente por los Policías de PR*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 29.0 | 37.0 F | 33.0 F | 31.0 | 29.0 | 24.0 | 30.0 | 29.0 | 29.0 | 26.0 | 33.0 J | 33.0 Z | 24.0 |
| No | 51.0 | 42.0 | 45.0 | 49.0 | 52.0 B | 57.0 BC | 49.0 | 53.0 | 47.0 | 55.0 | 49.0 | 51.0 | 51.0 |
| No sabe | 20.0 | 21.0 | 22.0 | 20.0 | 19.0 | 19.0 | 21.0 | 18.0 | 24.0 | 19.0 | 18.0 | 16.0 | 25.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 383 | 58 | 67 | 62 | 93 | 103 | 208 | 175 | 69 | 128 | 186 | 273 | 110 |
| No | 662 | 67 | 90 | 99 | 164 | 242 | 337 | 325 | 110 | 270 | 281 | 423 | 239 |
| No sabe | 255 | 33 | 44 | 40 | 60 | 78 | 148 | 107 | 55 | 96 | 104 | 136 | 119 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas   BCDEF, GH, IJK, YZ.
Q21. Según su percepción, ¿considera que las personas de origen o etnia negra es tratada por los miembros
de la Policía de PR de manera diferente a como tratan a otros grupos étnicos en la población en general?

**Tabla 21.2**

*Las personas de origen o etnia negra son tratadas de manera diferente por los Policías de PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 29.0 | 33.0 MP | 17.0 | 33.0 MP | 43.0 MPTUW | 19.0 | 31.0 M | 31.0 MP | 30.0 M | 22.0 | 26.0 | 42.0 MP | 25.0 | 44.0 MPT |
| No | 51.0 | 47.0 | 56.0 VX | 52.0 X | 44.0 | 57.0 VX | 51.0 | 48.0 | 49.0 | 63.0 VX | 57.0 VX | 36.0 | 63.0 ORVX | 32.0 |
| No sabe | 20.0 | 20.0 | 27.0 NOW | 15.0 | 13.0 | 24.0 | 18.0 | 21.0 | 21.0 | 15.0 | 17.0 | 22.0 | 12.0 | 24.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 383 | 43 | 20 | 43 | 28 | 20 | 40 | 72 | 35 | 11 | 24 | 16 | 13 | 17 |
| No | 662 | 61 | 65 | 68 | 29 | 60 | 66 | 112 | 57 | 33 | 51 | 14 | 33 | 13 |
| No sabe | 255 | 26 | 32 | 19 | 9 | 24 | 24 | 50 | 25 | 8 | 16 | 8 | 6 | 9 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas   LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q21. Según su percepción, ¿considera que las personas de origen o etnia negra es tratada por los miembros
de la Policía de PR de manera diferente a como tratan a otros grupos étnicos en la población en general?

**Tabla 21.3**

*Las personas de origen o etnia negra son tratadas de manera diferente por los Policías de PR*

| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad | No Discriminan |
|---|---|---|---|---|---|---|---|---|---|
| | | | | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | |
| | | | | **Percentaje (%)** | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| Sí | 39.0 I | 43.0 | 44.0 | 46.0 | 60.0 BCDFGH | 47.0 | 44.0 | 49.0 | 18.0 |
| No | 41.0 | 34.0 E | 40.0 | 40.0 E | 25.0 | 35.0 | 41.0 E | 33.0 | 63.0 A |
| No sabe | 20.0 | 23.0 | 16.0 | 14.0 | 15.0 | 18.0 | 15.0 | 18.0 | 19.0 |
| | | | | **Frecuencia** | | | | | |
| Sí | 280 | 173 | 130 | 60 | 115 | 60 | 132 | 128 | 104 |
| No | 298 | 136 | 119 | 51 | 47 | 45 | 122 | 86 | 364 |
| No sabe | 147 | 92 | 47 | 18 | 28 | 22 | 47 | 46 | 108 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

***Notas***

Z-test = Nivel de significancia 95% - Columnas examinadas  AI, BCDEFGH.

Q21. Según su percepción, ¿considera que las personas de origen o etnia negra es tratada por los miembros
de la Policía de PR de manera diferente a como tratan a otros grupos étnicos en la población en general?

Alrededor de la mitad de los entrevistados indica que las personas de origen negro no son tratadas de manera diferente por los oficiales de la NPPR. Tres de cada diez encuestados sienten que los ciudadanos de esta etnia son tratados de manera diferente.

- La respuesta Sí a este criterio es mayor cuanto menor es la edad del encuestado, en el NSE D/E y entre los residentes de Humacao, Utuado y Aibonito.

**Tabla 22.1**

*Nivel de acuerdo que la Policía de PR maneja efectivamente los casos de violencia doméstica y agresión sexual*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 21.8 | 18.9 | 15.3 | 25.7 (C) | 20.3 | 25.3 (C) | 23.0 | 20.5 | 14.1 | 24.1 (I) | 23.0 (I) | 23.8 (Z) | 18.2 |
| (4) Algo de acuerdo | 31.1 | 22.4 | 29.3 | 29.9 | 31.5 (B) | 35.4 (B) | 29.6 | 32.9 | 25.6 | 29.7 | 34.6 (I) | 32.9 | 27.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.9 | 21.0 (F) | 21.1 (F) | 14.4 | 20.3 (F) | 8.9 | 15.7 | 16.0 | 16.0 | 15.3 | 16.4 | 13.7 | 19.7 (Y) |
| (2) Algo en desacuerdo | 16.6 | 20.2 | 18.6 | 18.6 | 16.4 | 13.5 | 17.2 | 15.9 | 20.3 | 15.2 | 16.3 | 14.5 | 20.3 (Y) |
| (1) Totalmente en desacuerdo | 14.6 | 17.5 | 15.7 | 11.4 | 11.5 | 16.9 | 14.5 | 14.7 | 24.1 (JK) | 15.8 (K) | 9.7 | 15.0 | 13.8 |
| TOP 2 BOX (4, 5) | 52.9 | 41.3 | 44.6 | 55.6 (BC) | 51.8 (B) | 60.7 (BCE) | 52.5 | 53.3 | 39.6 | 53.7 (I) | 57.6 (I) | 56.7 (Z) | 46.1 |
| BOT 2 BOX (1, 2) | 31.2 | 37.7 (E) | 34.3 | 30.0 | 27.9 | 30.4 | 31.7 | 30.6 | 44.4 (JK) | 31.0 | 26.0 | 29.6 | 34.1 |
| PROMEDIO | 3.3 | 3.1 | 3.1 | 3.4 (BC) | 3.3 | 3.4 (BC) | 3.3 | 3.3 | 2.9 | 3.3 (I) | 3.5 (I) | 3.4 (Z) | 3.2 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 283 | 30 | 31 | 52 | 65 | 107 | 159 | 124 | 33 | 119 | 132 | 198 | 85 |
| (4) Algo de acuerdo | 404 | 35 | 59 | 60 | 100 | 150 | 205 | 200 | 60 | 147 | 198 | 274 | 130 |
| (3) Ni de acuerdo, ni en desacuerdo | 206 | 33 | 42 | 29 | 64 | 38 | 109 | 97 | 37 | 75 | 94 | 114 | 92 |
| (2) Algo en desacuerdo | 216 | 32 | 37 | 37 | 52 | 57 | 119 | 96 | 48 | 75 | 93 | 121 | 95 |
| (1) Totalmente en desacuerdo | 190 | 28 | 32 | 23 | 37 | 71 | 100 | 89 | 56 | 78 | 56 | 125 | 65 |
| TOP 2 BOX (4, 5) | 688 | 65 | 90 | 112 | 165 | 256 | 364 | 324 | 93 | 265 | 330 | 472 | 216 |
| BOT 2 BOX (1, 2) | 406 | 59 | 69 | 60 | 89 | 128 | 220 | 186 | 104 | 153 | 149 | 246 | 160 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q22. ¿Cuán de acuerdo está que la Policía de PR atiende de forma efectiva los casos de Violencia Doméstica y Agresión Sexual?

Encuesta Comunitaria de TCA                                                                 68

**Tabla 22.2**

*Nivel de acuerdo que la Policía de PR maneja efectivamente los casos de violencia doméstica y agresión sexual*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| <span style="color:red">Z-test</span> | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 21.8 | 27.6 Q | 17.1 | 28.6 MQ | 15.9 | 19.2 | 13.5 | 21.9 | 17.8 | 28.6 Q | 23.6 | 27.7 | 24.4 | 27.4 |
| (4) Algo de acuerdo | 31.1 | 31.4 | 26.1 | 30.1 | 37.8 | 32.7 | 28.9 | 33.6 | 29.0 | 23.9 | 31.8 | 39.3 | 35.2 | 26.2 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.9 | 14.8 | 11.0 | 17.0 | 9.5 | 17.1 | 17.0 | 12.8 | 22.5 MOR | 24.4 MOR | 19.3 | 16.2 | 11.1 | 19.6 |
| (2) Algo en desacuerdo | 16.6 | 13.4 | 18.5 | 11.8 | 19.7 | 17.5 | 23.5 LNW | 16.7 | 17.8 | 15.9 | 13.9 | 11.2 | 9.8 | 24.2 |
| (1) Totalmente en desacuerdo | 14.6 | 12.9 | 27.3 ** | 12.5 | 17.2 X | 13.6 | 17.1 X | 15.0 X | 12.8 | 7.3 | 11.4 | 5.5 | 19.4 X | 2.6 |
| TOP 2 BOX (4, 5) | 52.9 | 58.9 MQ | 43.2 | 58.7 MQ | 53.7 | 51.9 | 42.5 | 55.5 MQ | 46.9 | 52.5 | 55.3 | 67.0 MQS | 59.6 Q | 53.6 |
| BOT 2 BOX (1, 2) | 31.2 | 26.3 | 45.8 ** | 24.3 | 36.8 V | 31.1 | 40.6 LNTUV | 31.7 | 30.6 | 23.1 | 25.4 | 16.7 | 29.3 | 26.8 |
| PROMEDIO | 3.3 | 3.5 MQ | 2.9 | 3.5 MQ | 3.2 | 3.3 | 3.0 M | 3.3 MQ | 3.2 | 3.5 MQ | 3.4 MQ | 3.7 MOQS | 3.4 | 3.5 MQ |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 283 | 36 | 20 | 37 | 10 | 20 | 18 | 51 | 21 | 15 | 21 | 11 | 13 | 11 |
| (4) Algo de acuerdo | 404 | 41 | 31 | 39 | 25 | 34 | 38 | 79 | 34 | 12 | 29 | 15 | 18 | 10 |
| (3) Ni de acuerdo, ni en desacuerdo | 206 | 19 | 13 | 22 | 6 | 18 | 22 | 30 | 26 | 13 | 18 | 6 | 6 | 8 |
| (2) Algo en desacuerdo | 216 | 17 | 22 | 15 | 13 | 18 | 30 | 39 | 21 | 8 | 13 | 4 | 5 | 9 |
| (1) Totalmente en desacuerdo | 190 | 17 | 32 | 16 | 11 | 14 | 22 | 35 | 15 | 4 | 10 | 2 | 10 | 1 |
| TOP 2 BOX (4, 5) | 688 | 77 | 51 | 76 | 35 | 54 | 55 | 130 | 55 | 27 | 50 | 26 | 31 | 21 |
| BOT 2 BOX (1, 2) | 406 | 34 | 54 | 32 | 24 | 32 | 53 | 74 | 36 | 12 | 23 | 7 | 15 | 10 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas <span style="color:red">LMNOPQRSTUVWX.</span>

** Significativamente más alto que > 5 áreas policiacas.

Q22. ¿Cuán de acuerdo está que la Policía de PR atiende de forma efectiva los casos de Violencia Doméstica y Agresión Sexual?

**Tabla 22.3**

*Nivel de acuerdo que la Policía de PR maneja efectivamente los casos de violencia doméstica y agresión sexual*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad | No Discriminan |
| | Percentaje (%) | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| (5) Totalmente de acuerdo | 12.5 | 10.1 | 8.9 | 7.3 | 6.7 | 9.2 | 10.0 | 9.6 | 33.5 A |
| (4) Algo de acuerdo | 29.0 | 27.7 | 23.5 | 19.7 | 18.8 | 23.6 | 22.3 | 25.4 | 33.7 |
| (3) Ni de acuerdo, ni en desacuerdo | 17.2 | 16.6 | 18.6 | 21.7 | 19.5 | 17.5 | 17.7 | 19.3 | 14.2 |
| (2) Algo en desacuerdo | 23.1 I | 26.8 | 26.8 | 25.9 | 28.8 | 30.0 | 27.0 | 27.5 | 8.5 |
| (1) Totalmente en desacuerdo | 18.2 | 18.9 | 22.2 | 25.3 | 26.3 | 19.7 | 23.1 | 18.1 | 10.1 |
| TOP 2 BOX (4, 5) | 41.5 | 37.8 | 32.4 | 27.0 | 25.4 | 32.8 | 32.3 | 35.0 | 67.2 A |
| BOT 2 BOX (1, 2) | 41.3 I | 45.6 | 49.0 | 51.3 | 55.1 | 49.7 | 50.1 | 45.6 | 18.6 |
| PROMEDIO | 3.0 | 2.8 | 2.7 | 2.6 | 2.5 | 2.7 | 2.7 | 2.8 | 3.7 A |
| | Frecuencia | | | | | | | | |
| (5) Totalmente de acuerdo | 91 | 41 | 26 | 10 | 13 | 12 | 30 | 25 | 193 |
| (4) Algo de acuerdo | 210 | 111 | 70 | 26 | 36 | 30 | 67 | 66 | 194 |
| (3) Ni de acuerdo, ni en desacuerdo | 125 | 66 | 55 | 28 | 37 | 22 | 53 | 50 | 82 |
| (2) Algo en desacuerdo | 167 | 107 | 79 | 34 | 55 | 38 | 81 | 71 | 49 |
| (1) Totalmente en desacuerdo | 132 | 76 | 66 | 33 | 50 | 25 | 69 | 47 | 58 |
| TOP 2 BOX (4, 5) | 301 | 152 | 96 | 35 | 48 | 42 | 97 | 91 | 387 |
| BOT 2 BOX (1, 2) | 299 | 183 | 145 | 67 | 105 | 63 | 151 | 119 | 107 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas  AI, BCDEFGH.
Q22. ¿Cuán de acuerdo está que la Policía de PR atiende de forma efectiva los casos de Violencia Doméstica y Agresión Sexual?

Alrededor de la mitad de los encuestados también está de acuerdo hasta cierto punto en que la NPPR maneja con eficacia los casos de violencia doméstica y agresión sexual. Tres de cada diez encuestados no están de acuerdo en que esto sea así.

- El desacuerdo con el manejo efectivo de la violencia doméstica y agresión sexual es mayor entre los grupos de edad más jóvenes, el NSE A/B y los residentes de Arecibo y Caguas.

**Tabla 23.1**

*Los Policías de PR brindan un tratamiento adecuado a las víctimas de violencia doméstica y agresión sexual*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 46.0 | 37.0 | 37.0 | 45.0 | 45.0 C | 53.0 BCDE | 47.0 | 44.0 | 37.0 | 45.0 | 50.0 | 49.0 I | 40.0 |
| No | 34.0 | 43.0 EF | 43.0 EF | 36.0 F | 34.0 | 28.0 | 34.0 | 35.0 | 40.0 K | 35.0 | 32.0 | 34.0 | 36.0 |
| No sabe | 20.0 | 20.0 | 20.0 | 19.0 | 21.0 | 19.0 | 19.0 | 21.0 | 23.0 | 20.0 | 18.0 | 17.0 | 24.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 593 | 59 | 74 | 90 | 144 | 226 | 325 | 268 | 87 | 221 | 284 | 406 | 187 |
| No | 449 | 67 | 86 | 72 | 107 | 117 | 239 | 211 | 94 | 173 | 183 | 283 | 166 |
| No sabe | 258 | 32 | 41 | 39 | 67 | 79 | 130 | 128 | 53 | 100 | 105 | 143 | 115 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q23. Según su percepción, ¿Considera que los miembros de la Policía de PR les brindan a las víctimas de Violencia Doméstica y Agresión Sexual un trato adecuado?

**Tabla 23.2**

*Los Policías de PR brindan un tratamiento adecuado a las víctimas de violencia doméstica y agresión sexual*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Porcentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 46.0 | 45.0 | 48.0 | 50.0 X | 47.0 | 46.0 | 39.0 | 48.0 X | 39.0 | 42.0 | 48.0 | 65.0 LQSTX | 45.0 | 30.0 |
| No | 34.0 | 36.0 V | 30.0 | 30.0 | 42.0 V | 37.0 V | 44.0 MNRUV | 31.0 V | 37.0 V | 33.0 | 30.0 | 15.0 | 40.0 V | 46.0 V |
| No sabe | 20.0 | 19.0 | 22.0 | 20.0 | 11.0 | 17.0 | 17.0 | 21.0 | 24.0 O | 25.0 | 22.0 | 20.0 | 15.0 | 24.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 593 | 59 | 57 | 65 | 31 | 48 | 51 | 111 | 46 | 22 | 43 | 25 | 23 | 12 |
| No | 449 | 46 | 35 | 40 | 27 | 38 | 57 | 74 | 43 | 17 | 27 | 6 | 21 | 18 |
| No sabe | 258 | 25 | 26 | 25 | 7 | 18 | 22 | 49 | 29 | 13 | 20 | 8 | 8 | 10 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q23. Según su percepción, ¿Considera que los miembros de la Policía de PR les brindan a las víctimas de Violencia Doméstica y Agresión Sexual un trato adecuado?

**Tabla 23.3**

*Los Policías de PR brindan un tratamiento adecuado a las víctimas de violencia doméstica y agresión sexual*

| | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminan | Orientación Sexual | Género | Discapacidad | Origen Étnico | Religión | Ideología Política | Nacionalidad | No Discriminan |
| **Porcentaje (%)** | | | | | | | | | |
| Z-test | (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) |
| Sí | 31.0 | 28.0 E | 26.0 | 23.0 | 19.0 | 23.0 | 25.0 | 22.0 | 63.0 A |
| No | 49.0 I | 53.0 | 56.0 | 64.0 | 60.0 | 60.0 | 59.0 | 60.0 | 17.0 |
| No sabe | 20.0 | 19.0 | 18.0 | 13.0 | 21.0 | 17.0 | 16.0 | 18.0 | 20.0 |
| **Frecuencia** | | | | | | | | | |
| Sí | 228 | 112 | 78 | 30 | 35 | 28 | 77 | 57 | 365 |
| No | 352 | 210 | 166 | 83 | 115 | 77 | 177 | 157 | 97 |
| No sabe | 144 | 78 | 52 | 16 | 40 | 22 | 48 | 47 | 113 |
| Base no ponderada | 746 | 414 | 310 | 138 | 197 | 135 | 309 | 270 | 554 |
| Base ponderada | 724 | 401 | 296 | 130 | 190 | 127 | 301 | 260 | 576 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas AI, BCDEFGH.
Q23. Según su percepción, ¿Considera que los miembros de la Policía de PR les brindan a las víctimas de Violencia Doméstica y Agresión Sexual un trato adecuado?

Aunque poco menos de la mitad de los miembros de la comunidad indica que creen que los oficiales de la NPPR brindan a las víctimas de violencia doméstica y agresión sexual un tratamiento adecuado, alrededor de un tercio indica que este no es el caso.

- La respuesta Sí es mayor en el grupo de edad de mayores de 60 años y residentes de Utuado, mientras que la respuesta No es mayor entre los rangos de edad más jóvenes, el grupo NSE A/B y residentes de Caguas y Aibonito.

Para la mayoría de los indicadores de esta sección, aquellos que tienen conocimiento sobre la reforma tienden a dar una respuesta positiva más alta que aquellos que indicaron no tener conocimiento.

- Las excepciones en las que el nivel de respuestas es el mismo están de acuerdo con que los oficiales de la policía que forman parte de grupos discriminados serán más renuentes en denunciar delitos por temor a represalias, la frecuencia de los encuestados que han recibido un trato discriminatorio por parte de los oficiales de la NPPR y el nivel de servicio prestado al segmento LGBTIQ+.

## RECLUTAMIENTO, SELECCIÓN Y CONTRATACIONES

El área de cumplimiento de Reclutamiento, Selección y Contrataciones tiene como objetivos principales que el NPPR desarrolle un programa de reclutamiento y contratación comprensivo que exitosamente atraiga y contrate individuos calificados. El NPPR desarrollará una política y programa de reclutamiento que establezca guías y objetivos claros para el reclutamiento de oficiales de la policía y que de manera clara y transparente adjudique responsabilidades para los esfuerzos de reclutamiento. ("Acuerdo" ¶ 101)

**Tabla 24.1**

*La Policía de PR tiene las condiciones y beneficios para atraer personas calificadas para ser miembros de la Policía*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| | | | | Percentaje (%) | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 21.0 | 26.0 F | 23.0 | 21.0 | 21.0 | 17.0 | 23.0 | 19.0 | 9.0 | 18.0 I | 28.0 IJ | 23.0 Z | 17.0 |
| No | 62.0 | 52.0 | 58.0 | 64.0 B | 65.0 B | 65.0 B | 61.0 | 63.0 | 69.0 K | 67.0 K | 55.0 | 63.0 | 61.0 |
| No sabe | 17.0 | 22.0 E | 19.0 | 15.0 | 14.0 | 18.0 | 16.0 | 18.0 | 22.0 J | 15.0 | 17.0 | 14.0 | 22.0 Y |
| | | | | Frecuencia | | | | | | | | | |
| Sí | 270 | 41 | 47 | 42 | 67 | 73 | 156 | 114 | 21 | 87 | 162 | 190 | 79 |
| No | 809 | 83 | 116 | 129 | 207 | 274 | 424 | 384 | 161 | 332 | 316 | 522 | 287 |
| No sabe | 222 | 34 | 38 | 30 | 45 | 75 | 113 | 109 | 52 | 75 | 94 | 120 | 102 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q24. Según su percepción, ¿considera que la Policía de PR cuenta con las condiciones y beneficios para atraer personas cualificadas para ser miembro de la policía?

**Tabla 24.2**

*La Policía de PR tiene las condiciones y beneficios para atraer personas calificadas para ser miembros de la Policía*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | | | Percentaje (%) | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 21.0 | 16.0 | 16.0 | 28.0 LMQ | 21.0 | 25.0 Q | 10.0 | 23.0 Q | 18.0 | 18.0 | 27.0 Q | 28.0 Q | 23.0 Q | 26.0 Q |
| No | 62.0 | 66.0 V | 61.0 V | 59.0 | 68.0 V | 56.0 | 79.0 ** | 64.0 | 60.0 V | 58.0 | 59.0 | 41.0 | 60.0 | 50.0 |
| No sabe | 17.0 | 18.0 | 23.0 NQR | 13.0 | 11.0 | 19.0 | 11.0 | 13.0 | 22.0 QR | 24.0 | 14.0 | 31.0 NOQRU | 17.0 | 24.0 |
| | | | | Frecuencia | | | | | | | | | | |
| Sí | 270 | 21 | 18 | 36 | 14 | 26 | 13 | 54 | 21 | 9 | 24 | 11 | 12 | 10 |
| No | 809 | 85 | 71 | 77 | 44 | 59 | 102 | 150 | 70 | 30 | 54 | 16 | 31 | 19 |
| No sabe | 222 | 24 | 28 | 17 | 7 | 19 | 14 | 30 | 25 | 13 | 13 | 12 | 9 | 10 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q24. Según su percepción, ¿considera que la Policía de PR cuenta con las condiciones y beneficios para atraer personas cualificadas para ser miembro de la policía?

Seis de cada diez encuestados indican que el NPPR no cuenta con las condiciones y beneficios para atraer personas calificadas para convertirse en miembros de la fuerza policiaca.

- Esto es relativamente consistente a lo largo de los diferentes subgrupos demográficos, con los residentes de Caguas en particular dando una respuesta No resaltable.

**Tabla 25.1**

*La Policía de PR recluta candidatos con las características ideales para formar parte del cuerpo de la policía*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 31.0 | 36.0 C | 25.0 | 30.0 | 29.0 | 33.0 C | 32.0 | 29.0 | 19.0 | 32.0 I | 35.0 I | 33.0 Z | 27.0 |
| No | 46.0 | 41.0 | 49.0 | 47.0 | 49.0 | 43.0 | 43.0 | 49.0 G | 55.0 JK | 45.0 | 42.0 | 46.0 | 45.0 |
| No sabe | 23.0 | 23.0 | 26.0 | 23.0 | 22.0 | 24.0 | 25.0 | 22.0 | 26.0 | 23.0 | 23.0 | 21.0 | 28.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 401 | 57 | 50 | 60 | 93 | 140 | 224 | 177 | 44 | 158 | 199 | 275 | 126 |
| No | 595 | 64 | 99 | 95 | 155 | 182 | 295 | 300 | 130 | 224 | 241 | 385 | 211 |
| No sabe | 304 | 36 | 52 | 45 | 70 | 100 | 173 | 131 | 61 | 111 | 132 | 172 | 132 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q25. ¿Cree que la Policía de PR recluta a candidatos con las características idóneas para formar parte del cuerpo policiaco?

**Tabla 25.2**

*La Policía de PR recluta candidatos con las características ideales para formar parte del cuerpo de la policía*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 31.0 | 25.0 | 21.0 | 37.0 LMQ | 42.0 LMQ | 31.0 | 23.0 | 34.0 MQ | 29.0 | 23.0 | 29.0 | 41.0 MQ | 47.0 ** | 40.0 MQ |
| No | 46.0 | 51.0 NW | 50.0 W | 38.0 | 41.0 | 41.0 | 61.0 ** | 45.0 | 46.0 | 52.0 W | 42.0 | 43.0 | 31.0 | 37.0 |
| No sabe | 23.0 | 24.0 | 29.0 Q | 25.0 | 17.0 | 28.0 Q | 16.0 | 21.0 | 25.0 | 25.0 | 29.0 Q | 16.0 | 22.0 | 23.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 401 | 33 | 25 | 48 | 27 | 32 | 30 | 78 | 34 | 12 | 26 | 16 | 25 | 16 |
| No | 595 | 66 | 59 | 50 | 27 | 43 | 79 | 106 | 54 | 27 | 39 | 17 | 16 | 15 |
| No sabe | 304 | 32 | 34 | 32 | 11 | 30 | 21 | 49 | 30 | 13 | 26 | 6 | 11 | 9 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q25. ¿Cree que la Policía de PR recluta a candidatos con las características idóneas para formar parte del cuerpo policiaco?

Casi la mitad de los miembros de la comunidad entrevistados indican que los candidatos con las características ideales para unirse a el NPPR no son reclutados.

- Esta respuesta negativa es mayor en el grupo de NSE A/B y entre los residentes de Caguas.

- Se observa una respuesta más positiva sobre el reclutamiento en el área policiaca de Fajardo.

**Tabla 26.1**

*La Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la*
*atención de diversos sectores de la comunidad para reclutar nuevos integrantes de la policía*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| | | | | | Percentaje (%) | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 22.0 | 37.0 | 21.0 | 23.0 | 15.0 | 21.0 | 23.0 | 20.0 | 6.0 | 20.0 | 30.0 | 24.0 | 17.0 |
| | | CDEF | E | E | | E | | | | I | IJ | Z | |
| No | 78.0 | 63.0 | 79.0 | 77.0 | 85.0 | 79.0 | 77.0 | 80.0 | 94.0 | 80.0 | 70.0 | 76.0 | 83.0 |
| | | | B | | BCDF | B | | | JK | K | | | Y |
| | | | | | Frecuencia | | | | | | | | |
| Sí | 282 | 58 | 42 | 47 | 46 | 89 | 163 | 120 | 14 | 96 | 172 | 201 | 82 |
| No | 1018 | 100 | 159 | 154 | 272 | 333 | 530 | 487 | 220 | 398 | 400 | 631 | 386 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q26. ¿Considera la Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros?

**Tabla 26.2**

*La Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la*
*atención de diversos sectores de la comunidad para reclutar nuevos integrantes de la policía*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | | | | Percentaje (%) | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 22.0 | 21.0 | 11.0 | 33.0 | 26.0 | 25.0 | 10.0 | 20.0 | 15.0 | 32.0 | 24.0 | 37.0 | 32.0 | 25.0 |
| | | MQ | | LMQRS | MQ | MQ | | MQ | | MQS | MQ | MQRS | MQS | Q |
| No | 78.0 | 79.0 | 89.0 | 67.0 | 74.0 | 75.0 | 90.0 | 80.0 | 85.0 | 68.0 | 76.0 | 63.0 | 68.0 | 75.0 |
| | | N | ** | | | | ** | NV | NTVW | | | | | |
| | | | | | Frecuencia | | | | | | | | | |
| Sí | 282 | 28 | 13 | 43 | 17 | 26 | 13 | 47 | 17 | 17 | 22 | 15 | 16 | 10 |
| No | 1018 | 102 | 104 | 87 | 48 | 78 | 117 | 187 | 100 | 35 | 69 | 24 | 36 | 29 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q26. ¿Considera que la Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros?

Solo dos de cada diez encuestados sienten que el NPPR tiene una campaña de promoción efectiva para llamar la atención sobre el reclutamiento.

- El segmento de edad de 18 a 24 años, el segmento de NSE D/E y los residentes de Ponce y Utuado son un poco más positivos sobre la efectividad de la campaña promocional.

- El segmento de NSE A/B y los residentes de Caguas y Arecibo son más negativos sobre la efectividad de la campaña de promoción.

**Tabla 27.1**

*La Policía de PR tiene representación de diferentes grupos étnicos o sectores de la sociedad en Puerto Rico*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 51.0 | 56.0 | 55.0 | 47.0 | 49.0 | 51.0 | 54.0 | 48.0 | 44.0 | 52.0 I | 53.0 I | 53.0 | 49.0 |
| No | 49.0 | 44.0 | 45.0 | 53.0 | 51.0 | 49.0 | 46.0 | 52.0 | 56.0 JK | 48.0 | 47.0 | 47.0 | 51.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 664 | 88 | 110 | 94 | 157 | 216 | 372 | 293 | 103 | 258 | 304 | 437 | 227 |
| No | 636 | 70 | 91 | 107 | 161 | 206 | 321 | 315 | 131 | 236 | 268 | 395 | 241 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q27. ¿Cree que la Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en Puerto Rico?

**Tabla 27.2**

*La Policía de PR tiene representación de diferentes grupos étnicos o sectores de la sociedad en Puerto Rico*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 51.0 | 57.0 MQ | 31.0 | 59.0 MOQ | 43.0 | 53.0 MQ | 40.0 | 54.0 MQ | 50.0 M | 52.0 | 55.0 M | 65.0 MQ | 70.0 MOQ | 49.0 |
| No | 49.0 | 43.0 | 69.0 ** | 41.0 | 57.0 NVW | 47.0 W | 60.0 ** | 46.0 W | 50.0 W | 48.0 | 45.0 | 35.0 | 30.0 | 51.0 W |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 664 | 74 | 36 | 76 | 28 | 55 | 52 | 127 | 58 | 27 | 50 | 25 | 37 | 19 |
| No | 636 | 56 | 81 | 54 | 37 | 49 | 78 | 107 | 59 | 25 | 41 | 14 | 15 | 20 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q27. ¿Cree que la Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en Puerto Rico?

En general, los encuestados básicamente están divididos sobre si el NPPR tiene representación de los diferentes sectores o grupos étnicos en Puerto Rico.

- De las diferentes áreas policiacas, los residentes de Arecibo se destacan por su respuesta No significativamente mayor en cuanto a los criterios de diversidad de representación.

## POLICIAS Y PROCEDIMIENTOS

El área de cumplimiento sobre Políticas y Procedimientos tiene como objetivos principales asegurar que dichas políticas y procedimientos reflejen y expresen los valores y prioridades centrales del NPPR y proveer dirección clara para asegurar que los oficiales y empelados civiles de manera legal, efectiva y ética sirvan a la comunidad. El NPPR desarrollará políticas y procedimientos comprensivos y en toda la agencia para asegurar consistencia con, y la implementación completa de, cada requerimiento de este Acuerdo. Estas policias y procedimientos deben definir los términos de manera clara, cumplir con las leyes aplicables, y coincidir con la práctica generalmente aceptada de policía. El NPPR aplicará políticas de manera uniforme y hacer los oficiales responsables de cumplir con las políticas y avanzar las prioridades y valores centrales del NPPR. ("Acuerdo" ¶ 109)

**Tabla 28.1**
*La Policía de PR tiene a su alcance políticas, protocolos y manuales de procedimientos accesible a la ciudadanía a través de internet u otro medio*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Accesible | 30.0 | 31.0 | 36.0 EF | 35.0 E | 25.0 | 27.0 | 33.0 H | 26.0 | 16.0 | 29.0 I | 36.0 IJ | 33.0 Z | 24.0 |
| No Accesible | 29.0 | 28.0 | 23.0 | 25.0 | 26.0 | 38.0 BCDE | 25.0 | 34.0 G | 42.0 JK | 27.0 | 26.0 | 32.0 Z | 24.0 |
| No sabe | 41.0 | 41.0 | 41.0 | 40.0 | 49.0 CDF | 35.0 | 42.0 | 40.0 | 42.0 K | 44.0 | 38.0 | 35.0 | 52.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Accesible | 384 | 49 | 73 | 70 | 78 | 114 | 227 | 157 | 38 | 143 | 203 | 270 | 114 |
| No Accesible | 382 | 44 | 46 | 50 | 83 | 159 | 175 | 206 | 98 | 133 | 151 | 270 | 112 |
| No sabe | 534 | 65 | 82 | 80 | 157 | 149 | 290 | 244 | 98 | 219 | 218 | 293 | 241 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q28. Según su conocimiento, ¿Las políticas, protocolos y manuales de procedimiento de la Policía de PR están accesible a los ciudadanos a través de internet o de cualquier otro medio?

**Tabla 28.2**

*La Policía de PR tiene a su alcance políticas, protocolos y manuales de procedimientos accesible a la ciudadanía a través de internet u otro medio*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Accesible | 30.0 | 28.0 | 19.0 | 44.0 ** | 34.0 M | 22.0 | 21.0 | 35.0 MPQ | 30.0 | 22.0 | 29.0 | 32.0 | 34.0 M | 28.0 |
| No Accesible | 29.0 | 29.0 N | 53.0 ** | 16.0 | 33.0 NRU | 36.0 NRU | 40.0 NRUW | 20.0 | 28.0 N | 39.0 NRU | 17.0 | 27.0 | 23.0 | 34.0 NU |
| No sabe | 41.0 | 43.0 M | 29.0 | 40.0 | 33.0 | 42.0 M | 39.0 | 45.0 M | 42.0 M | 39.0 | 54.0 MOQ | 41.0 | 43.0 | 38.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Accesible | 384 | 37 | 23 | 57 | 22 | 22 | 27 | 82 | 35 | 11 | 27 | 12 | 18 | 11 |
| No Accesible | 382 | 37 | 61 | 20 | 21 | 37 | 52 | 48 | 33 | 20 | 16 | 11 | 12 | 13 |
| No sabe | 534 | 56 | 33 | 53 | 21 | 44 | 51 | 104 | 50 | 20 | 49 | 16 | 23 | 15 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q28. Según su conocimiento, ¿Las políticas, protocolos y manuales de procedimiento de la Policía de PR están accesible a los ciudadanos a través de internet o de cualquier otro medio?

       Cuatro de cada diez miembros de la comunidad no saben si el NPPR tiene manuales accesibles a los ciudadanos sobre políticas, protocolos y procedimientos. Los que dieron una respuesta firme se dividen por igual entre haber y no haber accesibilidad a estos manuales.

- El segmento de mayores de 60 años, el NSE A/B y los residentes de Arecibo, Caguas y Guayama indican una respuesta mayoritaria de que estos manuales No son accesibles para la ciudadanía. Los residentes de Ponce tienen una respuesta Sí más alta.

**Tabla 29.1**

*La Policía de PR le informa al público en general sobre las políticas o normas que rigen las intervenciones con personas extranjeras o no ciudadanas*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 24.0 | 32.0 EF | 27.0 E | 26.0 | 20.0 | 21.0 | 26.0 | 21.0 | 11.0 | 22.0 I | 30.0 IJ | 26.0 Z | 19.0 |
| No | 43.0 | 36.0 | 40.0 | 46.0 B | 47.0 B | 44.0 | 40.0 | 47.0 G | 53.0 JK | 44.0 | 39.0 | 44.0 | 43.0 |
| No sabe | 33.0 | 32.0 | 33.0 | 28.0 | 33.0 | 35.0 | 34.0 | 32.0 | 36.0 | 34.0 | 31.0 | 30.0 | 38.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 307 | 51 | 54 | 53 | 63 | 87 | 177 | 130 | 25 | 110 | 172 | 219 | 88 |
| No | 564 | 56 | 80 | 92 | 150 | 185 | 280 | 284 | 124 | 215 | 225 | 364 | 200 |
| No sabe | 429 | 51 | 67 | 56 | 105 | 150 | 236 | 193 | 85 | 169 | 175 | 249 | 180 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q29. Según su conocimiento, ¿la Policía de PR informa al público en general sobre las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía?

**Tabla 29.2**

*La Policía de PR le informa al público en general sobre las políticas o normas que rigen las intervenciones con personas extranjeras o no ciudadanas*

| | TOTAL | | | | | | ÁREA POLICIACA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Sí | 24.0 | 25.0 | 15.0 | 37.0 | 36.0 | 21.0 | 16.0 | 24.0 | 17.0 | 24.0 | 20.0 | 26.0 | 31.0 | 26.0 |
| | | M | | ** | MQSU | | M | | | | | | MQS | |
| No | 43.0 | 44.0 | 44.0 | 31.0 | 43.0 | 44.0 | 60.0 | 42.0 | 50.0 | 42.0 | 40.0 | 29.0 | 30.0 | 52.0 |
| | | N | | | | N | ** | | NVW | | | | | NVW |
| No sabe | 33.0 | 31.0 | 41.0 | 32.0 | 21.0 | 35.0 | 24.0 | 34.0 | 33.0 | 34.0 | 40.0 | 45.0 | 39.0 | 22.0 |
| | | | OQX | | | | Q | | | | OQ | OQX | OQ | |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 307 | 33 | 17 | 49 | 23 | 22 | 21 | 56 | 19 | 12 | 18 | 10 | 16 | 10 |
| No | 564 | 57 | 52 | 40 | 28 | 46 | 79 | 98 | 59 | 22 | 37 | 11 | 16 | 20 |
| No sabe | 429 | 41 | 48 | 41 | 14 | 36 | 31 | 80 | 39 | 18 | 36 | 18 | 20 | 9 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q29. Según su conocimiento, ¿la Policía de PR informa al público en general sobre las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía?

La mayoría de los encuestados indica que el NPPR no informa o no sabe si informa sobre las políticas en cuanto a intervenciones con extranjeros o no ciudadanos. Solo uno de cada cuatro encuestados indica que estas políticas son informadas.

- El grupo de NSE A/B, Masculino, el rango de edad de 35 a 59 años y los residentes de Caguas tienen una respuesta mayoritaria de No a que estas políticas sean informadas.

Ambos indicadores tienen una mayor respuesta positiva entre aquellos miembros de la comunidad con conocimiento sobre la reforma de la policía.

**ADIESTRAMIENTOS**

El área de cumplimiento sobre Adiestramientos tiene como principales objetivos que el NPPR asegurará que cada oficial y empleado del NPPR reciba adiestramiento comprensivo y efectivo que asegure que entiendan sus responsabilidades, el alcance de su autoridad, y la política del NPPR, y que puedan cumplir con estas responsabilidades y patrullar efectivamente. Entrenadores e instructores calificados otorgaran instrucción mediante métodos y técnicas generalmente aceptadas y aprobadas por UCCJ y que están diseñadas para obtener objetivos de aprendizaje claros y articulados. Entrenadores e instructores utilizaran métodos de evaluación generalmente aceptados y aprobados por UCCJ para evaluar dominio y competencia. ("Acuerdo" ¶ 117)

**Tabla 30.1**

*La Policía de PR capacita efectivamente a su personal en términos de sus responsabilidades, límites de autoridad y políticas o normas de la policía*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 42.0 | 43.0 | 40.0 | 35.0 | 38.0 | 50.0 CDE | 44.0 | 41.0 | 26.0 | 44.0 I | 48.0 I | 45.0 Z | 38.0 |
| No | 36.0 | 36.0 | 35.0 | 41.0 F | 42.0 F | 30.0 | 34.0 | 38.0 | 46.0 JK | 37.0 K | 31.0 | 35.0 | 38.0 |
| No sabe | 22.0 | 21.0 | 25.0 | 24.0 | 20.0 | 20.0 | 22.0 | 21.0 | 28.0 JK | 19.0 | 21.0 | 20.0 | 24.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 550 | 68 | 81 | 70 | 122 | 209 | 303 | 248 | 62 | 217 | 272 | 370 | 180 |
| No | 470 | 57 | 71 | 83 | 133 | 127 | 238 | 232 | 106 | 184 | 180 | 294 | 176 |
| No sabe | 279 | 32 | 49 | 49 | 62 | 87 | 152 | 127 | 66 | 93 | 121 | 168 | 112 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q30. Según su percepción, ¿considera que la Policía de PR adiestra efectivamente a todo su personal, policías y
empleados civiles en cuanto a sus responsabilidades, límites de autoridad y políticas o normas de la Policía?

**Tabla 30.2**

*La Policía de PR capacita efectivamente a su personal en términos de sus responsabilidades, límites de autoridad y políticas o normas de la policía*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 42.0 | 39.0 | 35.0 | 58.0 ** N | 46.0 Q | 42.0 | 31.0 | 47.0 MQS | 35.0 | 42.0 | 45.0 Q | 42.0 | 45.0 | 43.0 |
| No | 36.0 | 42.0 N | 35.0 N | 20.0 | 40.0 N | 34.0 | 49.0 ** | 34.0 | 46.0 NR | 29.0 | 33.0 N | 37.0 N | 30.0 | 40.0 N |
| No sabe | 22.0 | 19.0 | 30.0 OR | 22.0 | 14.0 | 24.0 | 20.0 | 19.0 | 19.0 | 29.0 | 22.0 | 21.0 | 25.0 | 17.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 550 | 51 | 41 | 75 | 30 | 44 | 40 | 109 | 41 | 22 | 41 | 17 | 23 | 17 |
| No | 470 | 54 | 41 | 26 | 26 | 35 | 64 | 80 | 53 | 15 | 30 | 14 | 16 | 15 |
| No sabe | 279 | 25 | 35 | 29 | 9 | 25 | 26 | 45 | 23 | 15 | 21 | 8 | 13 | 7 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q30. Según su percepción, ¿considera que la Policía de PR adiestra efectivamente a todo su personal, policías y
empleados civiles en cuanto a sus responsabilidades, límites de autoridad y políticas o normas de la Policía?

Cuatro de cada diez encuestados indican que el NPPR capacita efectivamente a su personal en términos de responsabilidades, límites de autoridad y políticas. Sin embargo, más de un tercio indica que este no es el caso.

- La respuesta efectivamente capacita es mayor entre los que conocen la reforma de la policía segmento de mayores de 60 años de edad y entre los residentes de Ponce, mientras que la respuesta No es mayor entre el NSE A/B y los residentes de Caguas y Carolina.

**Tabla 31.1**

*Los Policías de PR están capacitados para brindar servicios a personas con algún tipo de discapacidad*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 29.0 | 35.0 CE | 26.0 | 33.0 E | 20.0 | 33.0 E | 31.0 | 27.0 | 16.0 | 29.0 I | 34.0 I | 31.0 Z | 24.0 |
| No | 51.0 | 45.0 | 50.0 | 54.0 | 58.0 BCF | 48.0 | 50.0 | 53.0 | 61.0 JK | 51.0 | 48.0 | 52.0 | 51.0 |
| No sabe | 20.0 | 20.0 | 24.0 D | 13.0 | 22.0 D | 19.0 | 19.0 | 20.0 | 23.0 | 20.0 | 18.0 | 17.0 | 25.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 376 | 55 | 52 | 65 | 64 | 140 | 215 | 161 | 37 | 144 | 195 | 262 | 114 |
| No | 669 | 70 | 100 | 109 | 186 | 204 | 346 | 323 | 143 | 254 | 272 | 432 | 237 |
| No sabe | 255 | 32 | 49 | 26 | 69 | 78 | 132 | 123 | 54 | 97 | 105 | 138 | 117 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas   BCDEF, GH, IJK, YZ.

Q31. ¿Cree que los miembros de la Policía de PR están capacitados para ofrecer servicios a personas con alguna discapacidad (sordos, ciegos, movilidad, etc.)?

**Tabla 31.2**

*Los Policías de PR están capacitados para brindar servicios a personas con algún tipo de discapacidad*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 29.0 | 33.0 M | 20.0 | 39.0 MPQS | 30.0 | 22.0 | 23.0 | 33.0 MP | 24.0 | 29.0 | 27.0 | 33.0 | 30.0 | 34.0 |
| No | 51.0 | 43.0 | 67.0 ** | 38.0 | 59.0 LN | 49.0 | 64.0 ** | 48.0 | 51.0 N | 55.0 | 53.0 N | 42.0 | 56.0 N | 43.0 |
| No sabe | 20.0 | 24.0 MOQ | 13.0 | 23.0 Q | 11.0 | 29.0 MOQRW | 13.0 | 19.0 | 25.0 MOQ | 16.0 | 20.0 | 25.0 | 14.0 | 23.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 376 | 43 | 23 | 50 | 20 | 23 | 31 | 78 | 27 | 15 | 24 | 13 | 16 | 13 |
| No | 669 | 56 | 79 | 50 | 38 | 51 | 83 | 113 | 60 | 29 | 48 | 16 | 29 | 17 |
| No sabe | 255 | 31 | 15 | 30 | 7 | 30 | 17 | 43 | 29 | 8 | 18 | 10 | 7 | 9 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas   LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q31. ¿Cree que los miembros de la Policía de PR están capacitados para ofrecer servicios a personas con alguna discapacidad (sordos, ciegos, movilidad, etc.)?

Solo tres de cada diez encuestados indican que los oficiales de la NPPR están capacitados para ofrecer servicios a personas con algún tipo de discapacidad. Alrededor de la mitad indica que esta capacitación no es el caso.

- La respuesta No es otra vez mayor en el NSE A/B y entre los residentes de Arecibo, Caguas y Humacao.

## SUPERVISIÓN Y ADMINISTRACIÓN

El área de cumplimiento de Supervisión y Administración tiene como objetivos principales que el NPPR asegurara que un número adecuado de supervisores de primera-línea calificados sean desplegados en el campo para permitirle a supervisores proveer supervisión cercana y efectiva a cada oficial bajo el comando directo del supervisor, proveer a oficiales con la dirección y orientación necesaria para mejorar y desarrollarse como oficiales de la policía, y para identificar, corregir, y prevenir mala conducta. El NPPR desarrollará políticas para la supervisión que indican requerimientos claros para supervisores y que sean consistentes con las practica generales aceptadas de la policía. ("Acuerdo" ¶ 135)

**Tabla 32.1**
*La Policía de PR provee a los policías del equipo necesario para que desempeñen el trabajo de manera efectiva*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 21.0 | 39.0 | 23.0 | 23.0 | 15.0 | 18.0 | 22.0 | 20.0 | 14.0 | 19.0 | 26.0 | 22.0 | 20.0 |
| | | CDEF | E | E | | | | | | | IJ | | |
| No | 65.0 | 40.0 | 60.0 | 69.0 | 72.0 | 70.0 | 64.0 | 67.0 | 71.0 | 69.0 | 60.0 | 66.0 | 64.0 |
| | | | B | BC | BC | BC | | | K | K | | | |
| No sabe | 14.0 | 21.0 | 17.0 | 8.0 | 13.0 | 12.0 | 14.0 | 13.0 | 15.0 | 12.0 | 14.0 | 12.0 | 16.0 |
| | | DEF | D | | | | | | | | | | Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 274 | 61 | 46 | 46 | 46 | 75 | 154 | 120 | 32 | 96 | 146 | 180 | 95 |
| No | 848 | 64 | 120 | 139 | 230 | 295 | 442 | 406 | 167 | 338 | 343 | 552 | 297 |
| No sabe | 177 | 33 | 35 | 16 | 41 | 52 | 97 | 80 | 34 | 60 | 82 | 101 | 77 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q32. ¿Considera que el Negociado de la Policía de PR provee a los miembros de la policía los equipos necesarios para que puedan realizar su trabajo de forma efectiva?

**Tabla 32.2**

*La Policía de PR provee a los policías del equipo necesario para que desempeñen el trabajo de manera efectiva*

| | TOTAL | | | | | | ÁREA POLICIACA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 21.0 | 25.0 | 18.0 | 29.0 | 24.0 | 16.0 | 12.0 | 20.0 | 17.0 | 26.0 | 20.0 | 43.0 | 18.0 | 25.0 |
| | | Q | | MPQS | Q | | | | | Q | | ** | | |
| No | 65.0 | 63.0 | 63.0 | 55.0 | 71.0 | 67.0 | 77.0 | 69.0 | 66.0 | 58.0 | 64.0 | 47.0 | 61.0 | 70.0 |
| | | | | | NV | V | ** | NV | V | | | | | |
| No sabe | 14.0 | 12.0 | 19.0 | 16.0 | 5.0 | 17.0 | 11.0 | 11.0 | 17.0 | 16.0 | 16.0 | 10.0 | 21.0 | 5.0 |
| | | | O | O | | O | | | | O | | | OX | |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 274 | 33 | 21 | 38 | 16 | 16 | 16 | 47 | 20 | 14 | 18 | 17 | 10 | 10 |
| No | 848 | 82 | 74 | 71 | 46 | 69 | 101 | 161 | 78 | 30 | 59 | 18 | 32 | 27 |
| No sabe | 177 | 15 | 22 | 21 | 3 | 18 | 14 | 26 | 20 | 8 | 14 | 4 | 11 | 2 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

***Notas***
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q32. ¿Considera que el Negociado de la Policía de PR provee a los miembros de la policía los equipos necesarios para que puedan realizar su trabajo de forma efectiva?

Dos tercios de los miembros de la comunidad entrevistados sienten que el NPPR no proporciona a los oficiales el equipamiento necesario para llevar a cabo su trabajo con eficacia.

- La respuesta Sí más alta con este criterio se encuentra entre los jóvenes de 18 a 24 años y entre los residentes de Ponce y Utuado.

## QUERELLAS CIVILES, INVESTIGACIONES INTERNAS Y DISCIPLINA

El área de cumplimiento sobre Querellas Civiles, Investigaciones Internas y Disciplina tiene como objetivos principales que el NPPR asegure que todas las alegaciones de impropiedad de oficiales sean recibidas e investigadas de manera completa y justa; que todos los hallazgos investigativos sean apoyados por una preponderancia de evidencia; y que todos los oficiales que cometan impropiedad sean hechos responsables de acuerdo con un sistema disciplinario que es justo y consistente. El NPPR desarrollara políticas y prácticas para el ingreso, investigación, y adjudicación de querellas de impropiedad contra oficiales del NPPR. Estas políticas y prácticas deben cumplir con las leyes aplicables y conformarse con las prácticas policiacas generalmente aceptadas. ("Acuerdo" ¶ 159)

Tabla 33.1
*La Policía de PR investiga las denuncias presentadas por los ciudadanos contra*
*cualquier policía por conducta inadecuada de forma objetiva, completa y transparente*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| | | **Percentaje (%)** | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 25.0 | 29.0 E | 25.0 | 22.0 | 20.0 | 29.0 E | 26.0 | 24.0 | 17.0 | 23.0 I | 30.0 IJ | 28.0 Z | 20.0 |
| No | 54.0 | 51.0 | 57.0 | 59.0 F | 56.0 | 49.0 | 50.0 | 58.0 G | 63.0 JK | 55.0 | 49.0 | 54.0 | 54.0 |
| No sabe | 21.0 | 20.0 | 18.0 | 19.0 | 24.0 | 22.0 | 24.0 H | 18.0 | 20.0 | 22.0 | 21.0 | 18.0 | 26.0 Y |
| | | **Frecuencia** | | | | | | | | | | | |
| Sí | 326 | 45 | 50 | 45 | 65 | 121 | 181 | 144 | 38 | 116 | 172 | 233 | 93 |
| No | 700 | 81 | 115 | 118 | 178 | 208 | 347 | 353 | 148 | 271 | 281 | 446 | 254 |
| No sabe | 274 | 31 | 36 | 38 | 75 | 93 | 164 | 110 | 48 | 107 | 119 | 152 | 121 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 515 | 572 | | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q33. ¿Cree que la Policía de PR investiga las querellas sometidas por los ciudadanos contra algún miembro de la policía por conducta inadecuada de forma objetiva, completa y trasparente?

**Tabla 33.2**

*La Policía de PR investiga las denuncias presentadas por los ciudadanos contra
cualquier policía por conducta inadecuada de forma objetiva, completa y transparente*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 25.0 | 28.0 | 21.0 | 37.0 | 23.0 | 24.0 | 22.0 | 27.0 | 18.0 | 21.0 | 23.0 | 33.0 | 21.0 | 23.0 |
| | | | | ** | | | | | | | | | | |
| No | 54.0 | 49.0 | 64.0 | 44.0 | 61.0 | 53.0 | 60.0 | 52.0 | 50.0 | 56.0 | 55.0 | 44.0 | 52.0 | 71.0 |
| | | | LNSV | | N | | N | | | | | | | LNRSV |
| No sabe | 21.0 | 23.0 | 15.0 | 19.0 | 16.0 | 23.0 | 18.0 | 21.0 | 32.0 | 23.0 | 22.0 | 23.0 | 27.0 | 6.0 |
| | | X | | | | X | | X | ** | X | X | X | X | |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 326 | 36 | 25 | 49 | 15 | 25 | 29 | 62 | 21 | 11 | 20 | 13 | 11 | 9 |
| No | 700 | 64 | 75 | 57 | 40 | 54 | 78 | 123 | 58 | 29 | 50 | 17 | 27 | 28 |
| No sabe | 274 | 30 | 18 | 25 | 11 | 24 | 23 | 49 | 38 | 12 | 20 | 9 | 14 | 2 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

***Notas***
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q33. ¿Cree que la Policía de PR investiga las querellas sometidas por los ciudadanos contra algún miembro de la policía por conducta inadecuada de forma objetiva, completa y trasparente?

Más de la mitad de los encuestados indican que no creen que el NPPR investigue las denuncias presentadas contra los oficiales por conducta impropia de manera objetiva, transparente y exhaustiva.

- Esta respuesta de No aumenta cuanto mayor es el NSE, es significativamente mayor entre los Hombres y entre los residentes de Arecibo y Aibonito.

- En comparación, la respuesta Sí más alta es entre los residentes de Ponce.

**Tabla 34.1**

*Nivel de acuerdo que la Policía de PR siempre aplica las medidas disciplinarias*
*correspondientes a los policías señalados positivamente que han cometido una falta*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 14.1 | 18.8 C | 10.4 | 12.2 | 13.3 | 15.6 | 14.2 | 14.0 | 6.2 | 16.0 I | 15.8 I | 16.1 Z | 10.6 |
| (4) Algo de acuerdo | 24.3 | 23.0 | 23.7 | 19.9 | 21.7 | 29.1 DE | 25.8 | 22.6 | 16.8 | 25.1 I | 26.7 I | 26.8 Z | 19.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 20.4 | 19.8 | 26.6 F | 23.5 | 23.5 F | 13.8 | 20.2 | 20.5 | 20.0 | 19.5 | 21.3 | 17.4 | 25.7 Y |
| (2) Algo en desacuerdo | 18.4 | 19.0 | 18.9 | 19.7 | 18.6 | 17.3 | 18.6 | 18.2 | 19.3 | 20.4 | 16.4 | 17.5 | 20.0 |
| (1) Totalmente en desacuerdo | 13.6 | 11.0 | 12.3 | 14.4 | 12.2 | 15.8 | 11.1 | 16.4 G | 16.4 JK | 11.1 | 10.1 | 14.6 | 11.8 |
| No sabe | 9.2 | 8.3 | 8.0 | 10.2 | 10.8 | 8.4 | 10.0 | 8.2 | 10.3 | 7.9 | 9.8 | 7.6 | 12.0 Y |
| TOP 2 BOX (4, 5) | 38.4 | 41.8 | 34.1 | 32.1 | 35.0 | 44.8 CDE | 40.0 | 36.6 | 23.0 | 41.1 I | 42.5 I | 42.9 Z | 30.5 |
| BOT 2 BOX (1, 2) | 32.0 | 30.0 | 31.2 | 34.1 | 30.8 | 33.1 | 29.7 | 34.6 | 46.7 JK | 31.5 | 26.5 | 32.1 | 31.8 |
| PROMEDIO | 3.1 | 3.2 | 3.0 | 3.0 | 3.1 | 3.1 | 3.2 | 3.0 | 2.5 | 3.2 I | 3.2 I | 3.1 | 3.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 184 | 30 | 21 | 25 | 42 | 66 | 99 | 85 | 15 | 79 | 90 | 134 | 50 |
| (4) Algo de acuerdo | 316 | 36 | 48 | 40 | 69 | 123 | 179 | 137 | 39 | 124 | 153 | 223 | 93 |
| (3) Ni de acuerdo, ni en desacuerdo | 265 | 31 | 53 | 47 | 75 | 58 | 140 | 125 | 47 | 96 | 122 | 145 | 120 |
| (2) Algo en desacuerdo | 240 | 30 | 38 | 40 | 59 | 73 | 129 | 111 | 45 | 101 | 94 | 146 | 94 |
| (1) Totalmente en desacuerdo | 176 | 17 | 25 | 29 | 39 | 67 | 77 | 99 | 64 | 55 | 58 | 121 | 55 |
| No sabe | 120 | 13 | 16 | 20 | 34 | 35 | 69 | 50 | 24 | 39 | 56 | 63 | 56 |
| TOP 2 BOX (4, 5) | 499 | 66 | 69 | 65 | 111 | 189 | 277 | 222 | 54 | 203 | 243 | 357 | 143 |
| BOT 2 BOX (1, 2) | 416 | 47 | 63 | 69 | 98 | 140 | 206 | 210 | 109 | 155 | 151 | 267 | 149 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q34. Según su conocimiento, ¿Cuán de acuerdo está que la Policía de PR siempre aplica las medidas disciplinarias
correspondientes a los miembros de la policía querellados y señalados positivamente que han cometido una falta?

**Tabla 34.2**

*Nivel de acuerdo que la Policía de PR siempre aplica las medidas disciplinarias correspondientes a los policías señalados positivamente que han cometido una falta*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totalmente de acuerdo | 14.1 | 16.5 S | 14.9 | 20.5 OQS | 8.6 | 12.4 | 9.2 | 16.3 S | 7.7 | 9.9 | 18.9 QS | 10.4 | 10.1 | 22.0 QS |
| (4) Algo de acuerdo | 24.3 | 19.2 | 15.9 | 25.7 T | 37.0 LMSTX | 28.4 MTX | 27.8 MTX | 25.7 MT | 20.5 | 10.9 | 23.0 | 42.8 ** | 33.9 LMTX | 10.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 20.4 | 23.7 M | 12.7 | 26.8 MOR | 12.0 | 19.3 | 23.0 M | 15.7 | 24.6 MR | 29.1 MOR | 22.8 | 13.1 | 16.5 | 29.7 MOR |
| (2) Algo en desacuerdo | 18.4 | 15.5 | 13.4 | 10.5 | 18.4 | 17.8 | 19.6 NV | 24.9 LMNV | 24.2 MNV | 23.1 NV | 18.7 V | 4.3 | 19.0 | 21.0 V |
| (1) Totalmente en desacuerdo | 13.6 | 11.8 | 37.5 ** | 10.8 | 13.9 | 10.6 | 12.8 | 8.6 | 12.3 | 13.6 | 8.5 | 13.2 | 15.3 | 10.9 |
| No sabe | 9.2 | 13.3 M | 5.6 | 5.7 | 10.1 | 11.5 | 7.5 | 8.9 | 10.8 | 13.4 | 8.1 | 16.3 MN | 7.1 | 5.5 |
| TOP 2 BOX (4, 5) | 38.4 | 35.8 | 30.8 | 46.2 MST | 45.6 MST | 40.8 T | 37.0 | 42.0 MST | 28.1 | 20.8 | 41.9 ST | 53.2 ST | 44.1 | 32.9 |
| BOT 2 BOX (1, 2) | 32.0 | 27.3 | 50.9 ** | 21.3 | 32.3 | 28.3 | 32.5 N | 33.4 N | 36.5 NV | 36.7 N | 27.2 | 17.4 | 32.3 | 32.0 |
| PROMEDIO | 3.1 | 3.2 M | 2.6 | 3.4 MQST | 3.1 M | 3.2 M | 3.0 M | 3.2 MS | 2.9 | 2.8 | 3.3 MS | 3.4 ** | 3.1 | 3.1 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 184 | 22 | 17 | 27 | 6 | 13 | 12 | 38 | 9 | 5 | 17 | 4 | 5 | 9 |
| (4) Algo de acuerdo | 316 | 25 | 19 | 33 | 24 | 30 | 36 | 60 | 24 | 6 | 21 | 17 | 18 | 4 |
| (3) Ni de acuerdo, ni en desacuerdo | 265 | 31 | 15 | 35 | 8 | 20 | 30 | 37 | 29 | 15 | 21 | 5 | 9 | 12 |
| (2) Algo en desacuerdo | 240 | 20 | 16 | 14 | 12 | 18 | 26 | 58 | 28 | 12 | 17 | 2 | 9 | 8 |
| (1) Totalmente en desacuerdo | 176 | 15 | 44 | 14 | 9 | 11 | 17 | 20 | 14 | 7 | 8 | 5 | 8 | 4 |
| No sabe | 120 | 17 | 7 | 7 | 7 | 12 | 10 | 21 | 13 | 7 | 7 | 6 | 4 | 2 |
| TOP 2 BOX (4, 5) | 499 | 46 | 36 | 60 | 30 | 42 | 48 | 98 | 33 | 11 | 38 | 21 | 23 | 13 |
| BOT 2 BOX (1, 2) | 416 | 35 | 60 | 28 | 21 | 29 | 42 | 78 | 43 | 19 | 25 | 7 | 17 | 12 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q34. Según su conocimiento, ¿Cuán de acuerdo está que la Policía de PR siempre aplica las medidas disciplinarias correspondientes a los miembros de la policía querellados y señalados positivamente que han cometido una falta?

El acuerdo sobre si el NPPR aplica las medidas disciplinarias correspondientes contra los oficiales acusados de delitos menores está dividido entre los miembros de la comunidad. Cuatro de cada diez están de acuerdo en que se aplican estas medidas, mientras que tres de cada diez no están de acuerdo.

- El desacuerdo es más alto en Arecibo y Aibonito (más de la mitad de estos encuestados indican algún nivel de desacuerdo) y en el NSE A/B.

- Entre los grupos de edad, el acuerdo más positivo se observa en el segmento de mayores de 60 años.

**Tabla 35.1**

*La Policía de PR brinda al público información pública sobre las estadísticas de investigaciones de querellas sobre cualquier policía o empleado civil sometidas por los querellantes*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 28.0 | 40.0 | 33.0 | 30.0 | 20.0 | 25.0 | 29.0 | 26.0 | 18.0 | 26.0 | 33.0 | 29.0 | 25.0 |
| | | DEF | EF | E | | | | | | I | IJ | | |
| No | 72.0 | 60.0 | 67.0 | 70.0 | 80.0 | 75.0 | 71.0 | 74.0 | 82.0 | 74.0 | 67.0 | 71.0 | 75.0 |
| | | | | B | BCD | BC | | | JK | K | | | |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 359 | 63 | 67 | 61 | 63 | 104 | 198 | 161 | 41 | 126 | 192 | 241 | 118 |
| No | 941 | 94 | 134 | 140 | 255 | 318 | 495 | 446 | 193 | 368 | 380 | 591 | 350 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.

Q35. ¿La Policía de PR provee información pública a la ciudadanía de las estadísticas de las investigaciones de querellas sobre algún miembro de la policía o empleados civiles sometidas por querellantes?

**Tabla 35.2**

*La Policía de PR brinda al público información pública sobre las estadísticas de investigaciones de querellas sobre cualquier policía o empleado civil sometidas por los querellantes*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 28.0 | 26.0 | 19.0 | 35.0 | 35.0 | 27.0 | 17.0 | 29.0 | 24.0 | 28.0 | 33.0 | 42.0 | 29.0 | 34.0 |
| | | | | MQ | MQ | | | Q | | | MQ | MQS | | Q |
| No | 72.0 | 74.0 | 81.0 | 65.0 | 65.0 | 73.0 | 83.0 | 71.0 | 76.0 | 72.0 | 67.0 | 58.0 | 71.0 | 66.0 |
| | | | NOUV | | | | ** | | V | | | | | |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 359 | 34 | 22 | 46 | 23 | 28 | 22 | 67 | 28 | 14 | 30 | 16 | 15 | 13 |
| No | 941 | 96 | 95 | 84 | 42 | 76 | 108 | 167 | 89 | 38 | 61 | 23 | 37 | 26 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q35. ¿La Policía de PR provee información pública a la ciudadanía de las estadísticas de las investigaciones de querellas sobre algún miembro de la policía o empleados civiles sometidas por querellantes?

Siete de cada diez encuestados indican que el NPPR no proporciona información pública sobre las estadísticas de investigación de denuncias en contra de oficiales o empleados civiles.

- Los grupos de edad más jóvenes tienden a tener una respuesta más positiva, al igual que los residentes de Ponce y Utuado.

- Se observa una respuesta más negativa a medida que aumenta el NSE y en las áreas policiacas de Arecibo y Caguas.

**Tabla 36.1**

*La Policía de PR toma las medidas adecuadas para proteger a los ciudadanos que someten querellas contra algún policía de posibles represalias*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 23.0 | 31.0 DE | 25.0 E | 20.0 | 16.0 | 26.0 E | 25.0 | 22.0 | 15.0 | 21.0 | 29.0 IJ | 26.0 Z | 18.0 |
| No | 50.0 | 43.0 | 45.0 | 56.0 BC | 53.0 | 49.0 | 45.0 | 55.0 G | 59.0 JK | 50.0 | 45.0 | 51.0 | 48.0 |
| No sabe | 27.0 | 26.0 | 30.0 | 24.0 | 31.0 D | 25.0 | 30.0 H | 23.0 | 26.0 | 29.0 | 26.0 | 23.0 | 34.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 302 | 48 | 50 | 41 | 52 | 110 | 170 | 132 | 35 | 101 | 167 | 217 | 85 |
| No | 646 | 69 | 90 | 113 | 167 | 207 | 314 | 332 | 138 | 248 | 260 | 421 | 225 |
| No sabe | 352 | 41 | 60 | 47 | 99 | 105 | 209 | 142 | 61 | 145 | 146 | 194 | 158 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q36. ¿Cree que la Policía de PR toma medidas adecuadas para proteger a los ciudadanos que someten querellas contra algún miembro de la policía de posibles represalias?

**Tabla 36.2**

*La Policía de PR toma las medidas adecuadas para proteger a los ciudadanos que someten querellas contra algún policía de posibles represalias*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Porcentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 23.0 | 20.0 | 18.0 | 34.0 LMQS | 27.0 | 27.0 | 18.0 | 26.0 S | 14.0 | 22.0 | 25.0 S | 23.0 | 23.0 | 29.0 S |
| No | 50.0 | 41.0 | 64.0 LNU | 37.0 ** | 61.0 LNU | 45.0 | 59.0 LNPU | 50.0 N | 52.0 N | 50.0 | 44.0 | 43.0 | 47.0 | 51.0 |
| No sabe | 27.0 | 39.0 MOQRX | 18.0 | 28.0 MO | 12.0 | 28.0 O | 23.0 | 24.0 O | 34.0 O | 28.0 O | 31.0 MO | 34.0 MO | 30.0 O | 20.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 302 | 26 | 21 | 44 | 17 | 28 | 23 | 60 | 17 | 11 | 23 | 9 | 12 | 11 |
| No | 646 | 54 | 76 | 48 | 40 | 47 | 77 | 116 | 61 | 26 | 40 | 17 | 25 | 20 |
| No sabe | 352 | 50 | 21 | 38 | 8 | 29 | 30 | 58 | 39 | 15 | 28 | 13 | 15 | 8 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q36. ¿Cree que la Policía de PR toma medidas adecuadas para proteger a los ciudadanos que someten querellas contra algún miembro de la policía de posibles represalias?

La mitad de los miembros de la comunidad entrevistados sienten que el NPPR no toma las medidas adecuadas para proteger de represalias a los ciudadanos que presentan denuncias. Uno de cada cuatro indica que el NPPR sí toma las medidas adecuadas, y el resto no sabe cómo responder.

- La respuesta No es particularmente notable entre los hombres de 35 a 44 años, el NSE A/B y los residentes de Arecibo, Humacao y Caguas.

**Tabla 37.1**

*Nivel de acuerdo que la Policía de PR tiene mecanismos de forma física o por internet eficientes, manejables y accesibles para someter querellas por conducta inadecuada del algún policía*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| **Percentaje (%)** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 10.8 | 11.8 | 14.2 | 12.8 | 7.8 | 10.1 | 11.8 | 9.7 | 6.2 | 10.3 | 13.1 I | 12.8 Z | 7.3 |
| (4) Algo de acuerdo | 21.6 | 22.1 | 18.8 | 19.9 | 21.6 | 23.7 | 21.7 | 21.6 | 16.7 | 19.9 | 25.2 IJ | 23.7 Z | 18.0 |
| (3) Ni de acuerdo, ni en desacuerdo | 20.5 | 25.9 F | 25.1 F | 19.7 F | 25.0 F | 13.4 | 20.3 | 20.8 | 14.7 | 22.4 I | 21.3 I | 18.3 | 24.5 Y |
| (2) Algo en desacuerdo | 14.7 | 15.9 | 13.3 | 17.8 | 14.2 | 13.7 | 13.4 | 16.1 | 20.3 K | 15.6 | 11.6 | 14.7 | 14.6 |
| (1) Totalmente en desacuerdo | 12.9 | 6.7 | 9.9 | 10.7 | 12.0 | 18.4 BCDE | 10.1 | 16.2 G | 24.2 JK | 12.1 | 9.1 | 14.7 Z | 9.8 |
| No sabe | 19.4 | 17.5 | 18.7 | 19.2 | 19.4 | 20.6 | 22.7 H | 15.7 | 17.9 | 19.8 | 19.7 | 15.8 | 25.9 Y |
| TOP 2 BOX (4, 5) | 32.4 | 33.9 | 33.0 | 32.6 | 29.4 | 33.8 | 33.5 | 31.2 | 22.9 | 30.2 | 38.3 IJ | 36.5 Z | 25.2 |
| BOT 2 BOX (1, 2) | 27.6 | 22.6 | 23.2 | 28.5 | 26.2 | 32.2 BC | 23.5 | 32.2 G | 44.5 JK | 27.6 K | 20.6 | 29.4 | 24.3 |
| PROMEDIO | 3.0 | 3.2 | 3.2 | 3.1 | 3.0 | 2.9 | 3.2 H | 2.9 | 2.5 | 3.0 I | 3.3 IJ | 3.1 | 3.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 140 | 19 | 29 | 26 | 25 | 42 | 81 | 59 | 14 | 51 | 75 | 106 | 34 |
| (4) Algo de acuerdo | 281 | 35 | 38 | 40 | 69 | 100 | 151 | 131 | 39 | 98 | 144 | 197 | 84 |
| (3) Ni de acuerdo, ni en desacuerdo | 267 | 41 | 50 | 40 | 80 | 57 | 141 | 126 | 34 | 111 | 122 | 152 | 115 |
| (2) Algo en desacuerdo | 191 | 25 | 27 | 36 | 45 | 58 | 93 | 98 | 47 | 77 | 66 | 122 | 68 |
| (1) Totalmente en desacuerdo | 168 | 11 | 20 | 21 | 38 | 78 | 70 | 98 | 57 | 60 | 52 | 122 | 46 |
| No sabe | 253 | 28 | 38 | 39 | 62 | 87 | 157 | 95 | 42 | 98 | 113 | 131 | 121 |
| TOP 2 BOX (4, 5) | 422 | 53 | 66 | 66 | 93 | 143 | 232 | 190 | 54 | 149 | 219 | 303 | 118 |
| BOT 2 BOX (1, 2) | 359 | 36 | 47 | 57 | 83 | 136 | 163 | 196 | 104 | 137 | 118 | 245 | 114 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q37. Según su conocimiento, ¿cuán de acuerdo está que la Policía de PR tiene mecanismos de forma física o por internet eficientes, manejables y accesibles para someter querellas por conducta inadecuada del algún miembro de la policía?

**Tabla 37.2**

*Nivel de acuerdo que la Policía de PR tiene mecanismos de forma física o por internet eficientes, manejables y accesibles para someter querellas por conducta inadecuada del algún policía*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totalmente de acuerdo | 10.8 | 8.2 | 10.1 | 17.3 LQS | 7.2 | 11.5 | 7.8 | 12.0 | 8.0 | 13.4 | 11.2 | 14.2 | 7.5 | 11.1 |
| (4) Algo de acuerdo | 21.6 | 21.5 | 20.1 | 22.5 PQSU | 33.9 | 18.4 | 17.3 | 23.9 | 16.3 | 18.0 | 16.3 | 27.9 | 29.8 | 29.3 |
| (3) Ni de acuerdo, ni en desacuerdo | 20.5 | 16.3 | 9.9 | 20.0 M | 10.4 | 27.1 MO | 28.2 LMO | 20.4 | 28.2 LMO | 20.7 | 17.3 | 20.8 | 23.1 M | 23.7 M |
| (2) Algo en desacuerdo | 14.7 | 14.2 | 17.8 | 10.3 | 11.2 | 16.8 | 18.7 | 12.7 | 13.2 | 16.0 | 22.7 NRV | 7.1 | 10.3 | 16.5 |
| (1) Totalmente en desacuerdo | 12.9 | 13.0 P | 35.1 ** | 9.1 | 11.7 | 5.1 | 10.8 | 14.8 PV | 8.3 | 19.9 PSVX | 10.7 | 2.7 | 9.3 | 2.9 |
| No sabe | 19.4 | 26.7 MRT | 7.0 | 20.7 M | 25.6 M | 21.1 M | 17.2 M | 16.2 M | 26.0 MR | 12.0 | 21.6 M | 27.3 M | 20.1 M | 16.5 |
| TOP 2 BOX (4, 5) | 32.4 | 29.7 | 30.2 | 39.8 QS | 41.1 QS | 29.8 | 25.2 | 35.9 QS | 24.3 | 31.4 | 27.6 | 42.1 S | 37.2 | 40.4 |
| BOT 2 BOX (1, 2) | 27.6 | 27.2 V | 52.9 ** | 19.5 | 22.9 | 21.9 | 29.5 V | 27.5 V | 21.5 | 35.9 NV | 33.4 NV | 9.8 | 19.6 | 19.3 |
| PROMEDIO | 3.0 | 3.0 M | 2.5 | 3.4 MQ | 3.2 M | 3.2 | 2.9 M | 3.1 M | 3.0 M | 2.9 | 2.9 | 3.6 ** | 3.2 | 3.4 ** |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 140 | 11 | 12 | 22 | 5 | 12 | 10 | 28 | 9 | 7 | 10 | 6 | 4 | 4 |
| (4) Algo de acuerdo | 281 | 28 | 23 | 29 | 22 | 19 | 23 | 56 | 19 | 9 | 15 | 11 | 15 | 11 |
| (3) Ni de acuerdo, ni en desacuerdo | 267 | 21 | 12 | 26 | 7 | 28 | 37 | 48 | 33 | 11 | 16 | 8 | 12 | 9 |
| (2) Algo en desacuerdo | 191 | 19 | 21 | 13 | 7 | 17 | 24 | 30 | 15 | 8 | 21 | 3 | 5 | 6 |
| (1) Totalmente en desacuerdo | 168 | 17 | 41 | 12 | 8 | 5 | 14 | 35 | 10 | 10 | 10 | 1 | 5 | 1 |
| No sabe | 253 | 35 | 8 | 27 | 17 | 22 | 22 | 38 | 30 | 6 | 20 | 11 | 10 | 6 |
| TOP 2 BOX (4, 5) | 422 | 39 | 35 | 52 | 27 | 31 | 33 | 84 | 28 | 16 | 25 | 16 | 19 | 16 |
| BOT 2 BOX (1, 2) | 359 | 35 | 62 | 25 | 15 | 23 | 38 | 64 | 25 | 19 | 30 | 4 | 10 | 8 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q37. Según su conocimiento, ¿cuán de acuerdo está la Policía de PR tiene mecanismos de forma física o por internet eficientes, manejables y accesibles para someter querellas por conducta inadecuada del algún miembro de la policía?

Hay una respuesta de acuerdo fragmentado sobre si el NPPR cuenta con un mecanismo eficiente, manejable y accesible para presentar denuncias por conducta impropia, con tres de cada diez de acuerdo y tres de cada diez en desacuerdo con este criterio.

- El desacuerdo es nuevamente más alto en el NSE A/B, entre los hombres y entre los residentes de Arecibo.

**Tabla 38.1**

*Conocimiento ciudadano sobre cómo presentar una querella por conducta inadecuada de un Policía de PR*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 29.0 | 36.0 F | 29.0 | 27.0 | 32.0 | 26.0 | 29.0 | 30.0 | 27.0 | 26.0 J | 33.0 | 35.0 Z | 20.0 |
| No | 71.0 | 64.0 | 71.0 | 73.0 | 68.0 B | 74.0 | 71.0 | 70.0 | 73.0 | 74.0 K | 67.0 | 65.0 | 80.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 381 | 58 | 57 | 55 | 101 | 110 | 200 | 181 | 64 | 129 | 188 | 290 | 91 |
| No | 919 | 100 | 144 | 146 | 217 | 312 | 492 | 427 | 170 | 365 | 384 | 542 | 377 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.
Q38. ¿Sabe cómo someter una querella por conducta inadecuada de algún miembro de la Policía de PR?

**Tabla 38.2**

*Conocimiento ciudadano sobre cómo presentar una querella por conducta inadecuada de un Policía de PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 29.0 | 23.0 | 16.0 | 38.0 LMPU | 40.0 LMPU | 20.0 | 32.0 MPU | 33.0 MPU | 27.0 | 38.0 MPU | 19.0 | 38.0 MPU | 35.0 MPU | 41.0 LMPU |
| No | 71.0 | 77.0 NOX | 84.0 ** | 62.0 | 60.0 | 80.0 | 68.0 | 67.0 | 73.0 | 62.0 | 81.0 ** | 62.0 | 65.0 | 59.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 381 | 30 | 19 | 50 | 26 | 21 | 42 | 77 | 31 | 20 | 17 | 15 | 18 | 16 |
| No | 919 | 100 | 98 | 80 | 39 | 83 | 88 | 157 | 86 | 32 | 74 | 24 | 34 | 23 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas  LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q38. ¿Sabe cómo someter una querella por conducta inadecuada de algún miembro de la Policía de PR?

Solo tres de cada diez miembros de la comunidad indican tener conocimiento sobre cómo presentar una denuncia por conducta impropia de un oficial de policía.

- El segmento de 18 a 24 años y los residentes de varias áreas policiacas como Ponce, Humacao, Guayama, Utuado y Aibonito tienen una mayor incidencia de tener este conocimiento, aunque no como el grupo mayoritario en estos segmentos.

## INTERACCIÓN CON LA COMUNIDAD E INFORMACIÓN PÚBLICA

El área de cumplimiento sobre la Interacción con la comunidad e Información Pública tiene como principales objetivos lograr que el NPPR creé relaciones de comunidad robustas e interaccionar constructivamente con la comunidad para asegurar la solución de problemas colaborativas, servicio de policía ético y libre de parcialidad, y prevención de crimen más eficaz. El NPPR debe integrar políticas de vigilancia orientadas a resolver problemas y comunidad en su administración, políticas y procedimientos, reclutamiento, adiestramiento, evaluación de personal, tácticas, utilización de recursos, y sistemas de responsabilidad. El NPPR debe interaccionar con el público en el proceso de reforma mediante la diseminación de información pública de frecuencia regular. ("Acuerdo" ¶ 205)

**Tabla 39.1**

*Nivel de acuerdo que la Policía de PR conoce las necesidades y preocupaciones de la comunidad*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 14.2 | 18.1 E | 12.9 | 20.0 CEF | 10.5 | 13.5 | 14.4 | 14.0 | 11.4 | 12.4 | 16.9 J | 16.2 Z | 10.7 |
| (4) Algo de acuerdo | 30.5 | 24.2 | 32.9 D | 19.5 | 32.5 D | 35.4 BD | 30.3 | 30.6 | 25.8 | 33.9 I | 29.5 | 32.9 Z | 26.2 |
| (3) Ni de acuerdo, ni en desacuerdo | 18.7 | 21.5 F | 27.9 EF | 21.4 F | 19.2 F | 11.5 | 19.8 | 17.5 | 15.7 | 19.9 | 18.9 | 17.9 | 20.1 |
| (2) Algo en desacuerdo | 14.4 | 13.4 | 11.7 | 19.2 CF | 18.8 CF | 10.6 | 15.1 | 13.7 | 13.4 | 16.2 | 13.4 | 12.3 | 18.2 Y |
| (1) Totalmente en desacuerdo | 15.4 | 13.8 | 7.7 | 11.8 | 14.0 C | 22.3 BCDE | 12.8 | 18.4 G | 28.8 JK | 11.3 | 13.4 | 15.3 | 15.5 |
| No sabe | 6.8 | 9.0 | 6.9 | 8.1 | 5.0 | 6.7 | 7.8 | 5.7 | 4.9 | 6.4 | 7.9 | 5.4 | 9.3 Y |
| TOP 2 BOX (4, 5) | 44.7 | 42.3 | 45.8 | 39.6 | 42.9 | 48.8 D | 44.7 | 44.7 | 37.2 | 46.3 I | 46.4 I | 49.1 Z | 36.9 |
| BOT 2 BOX (1, 2) | 29.8 | 27.2 | 19.4 | 31.0 C | 32.9 C | 32.9 C | 27.8 | 32.1 | 42.2 JK | 27.4 | 26.8 | 27.6 | 33.7 Y |
| PROMEDIO | 3.2 | 3.2 | 3.3 EF | 3.2 | 3.1 | 3.1 | 3.2 | 3.1 | 2.8 | 3.2 I | 3.3 I | 3.2 Z | 3.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 185 | 29 | 26 | 40 | 33 | 57 | 100 | 85 | 27 | 61 | 97 | 135 | 50 |
| (4) Algo de acuerdo | 396 | 38 | 66 | 39 | 103 | 149 | 210 | 186 | 60 | 167 | 169 | 274 | 122 |
| (3) Ni de acuerdo, ni en desacuerdo | 243 | 34 | 56 | 43 | 61 | 49 | 137 | 106 | 37 | 98 | 108 | 149 | 94 |
| (2) Algo en desacuerdo | 188 | 21 | 23 | 38 | 60 | 45 | 104 | 83 | 31 | 80 | 77 | 102 | 85 |
| (1) Totalmente en desacuerdo | 200 | 22 | 15 | 24 | 45 | 94 | 88 | 112 | 67 | 56 | 77 | 127 | 73 |
| No sabe | 89 | 14 | 14 | 16 | 16 | 28 | 54 | 35 | 12 | 32 | 45 | 45 | 44 |
| TOP 2 BOX (4, 5) | 581 | 67 | 92 | 79 | 136 | 206 | 310 | 271 | 87 | 229 | 265 | 408 | 173 |
| BOT 2 BOX (1, 2) | 388 | 43 | 39 | 62 | 104 | 139 | 192 | 195 | 99 | 135 | 153 | 230 | 158 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q39. Según su percepción, ¿cuán de acuerdo está en que la Policía de PR conoce las necesidades y preocupaciones de la comunidad?

Encuesta Comunitaria de TCA                                                                 93

**Tabla 39.2**

*Nivel de acuerdo que la Policía de PR conoce las necesidades y preocupaciones de la comunidad*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Porcentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totalmente de acuerdo | 14.2 | 17.9 QS | 12.7 | 20.4 QS | 8.9 | 14.4 | 7.4 | 19.1 QS | 7.6 | 17.4 | 11.8 | 11.7 | 10.1 | 16.6 |
| (4) Algo de acuerdo | 30.5 | 27.2 | 20.0 | 33.2 M | 41.0 M | 29.0 | 29.5 | 31.8 M | 29.6 | 30.5 | 33.1 M | 31.2 | 39.2 M | 30.2 |
| (3) Ni de acuerdo, ni en desacuerdo | 18.7 | 17.2 | 18.7 | 22.8 | 11.1 | 19.2 | 17.1 | 15.7 | 23.3 | 14.1 | 19.3 | 15.8 | 18.8 | 37.4 ** |
| (2) Algo en desacuerdo | 14.4 | 19.1 MN | 5.4 | 8.1 | 13.6 | 20.2 MN | 22.9 MNUX | 15.6 MN | 15.2 M | 13.3 | 12.1 | 13.6 | 11.4 | 7.6 |
| (1) Totalmente en desacuerdo | 15.4 | 8.6 | 41.6 ** | 7.7 | 16.4 | 10.2 | 18.1 LN | 11.9 | 14.2 | 24.7 LNPRX | 12.8 | 13.6 | 17.1 | 5.5 |
| No sabe | 6.8 | 3.3 MT | 1.6 | 7.8 M | 9.0 MT | 7.1 | 5.0 | 5.9 | 10.2 MT | — | 10.8 MT | 14.1 MT | 3.4 | 2.7 |
| TOP 2 BOX (4, 5) | 44.7 | 45.2 | 32.7 | 53.5 MQS | 49.9 M | 43.4 | 36.9 | 50.9 MQS | 37.1 | 47.9 | 44.9 | 42.9 | 49.2 M | 46.8 |
| BOT 2 BOX (1, 2) | 29.8 | 27.7 N | 47.0 ** | 15.8 | 30.0 N | 30.3 NX | 41.0 LNRUX | 27.5 N | 29.4 | 38.1 NX | 24.9 | 27.2 | 28.5 | 13.1 |
| PROMEDIO | 3.2 | 3.3 MQ | 2.6 | 3.6 MPQST | 3.1 M | 3.2 M | 2.8 | 3.3 MQ | 3.0 M | 3.0 | 3.2 M | 3.2 | 3.1 M | 3.5 MQ |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 185 | 23 | 15 | 27 | 6 | 15 | 10 | 45 | 9 | 9 | 11 | 5 | 5 | 6 |
| (4) Algo de acuerdo | 396 | 35 | 23 | 43 | 27 | 30 | 38 | 74 | 35 | 16 | 30 | 12 | 20 | 12 |
| (3) Ni de acuerdo, ni en desacuerdo | 243 | 22 | 22 | 30 | 7 | 20 | 22 | 37 | 27 | 7 | 18 | 6 | 10 | 15 |
| (2) Algo en desacuerdo | 188 | 25 | 6 | 11 | 9 | 21 | 30 | 36 | 18 | 7 | 11 | 5 | 6 | 3 |
| (1) Totalmente en desacuerdo | 200 | 11 | 49 | 10 | 11 | 11 | 24 | 28 | 17 | 13 | 12 | 5 | 9 | 2 |
| No sabe | 89 | 13 | 2 | 10 | 6 | 7 | 7 | 14 | 12 | 0 | 10 | 6 | 2 | 1 |
| TOP 2 BOX (4, 5) | 581 | 59 | 38 | 70 | 32 | 45 | 48 | 119 | 43 | 25 | 41 | 17 | 26 | 18 |
| BOT 2 BOX (1, 2) | 388 | 36 | 55 | 21 | 20 | 32 | 53 | 64 | 34 | 20 | 23 | 11 | 15 | 5 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q39. Según su percepción, ¿cuán de acuerdo está en que la Policía de PR conoce las necesidades y preocupaciones de la comunidad?

Un poco menos de la mitad de los miembros de la comunidad (45%) está de acuerdo hasta cierto punto en que el NPPR conoce las necesidades y preocupaciones de la comunidad.

- Los mayores desacuerdos con este elemento se encuentran en el grupo del NSE A/B y entre los residentes de Arecibo y Caguas.

**Tabla 40.1**

*Nivel de acuerdo que la Policía de PR fomenta la colaboración de los policías con las comunidades en la prevención y solución de problemas*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 15.7 | 16.1 | 16.2 | 21.6 EF | 13.6 | 14.2 | 17.0 | 14.2 | 10.4 | 15.4 | 18.1 I | 17.5 Z | 12.5 |
| (4) Algo de acuerdo | 33.5 | 28.9 | 35.9 D | 23.5 | 34.1 D | 38.4 BD | 33.8 | 33.2 | 26.3 | 34.5 I | 35.6 I | 35.9 | 29.3 |
| (3) Ni de acuerdo, ni en desacuerdo | 24.0 | 35.4 EF | 29.6 F | 26.8 F | 24.8 F | 15.0 | 25.5 | 22.3 | 19.1 | 25.1 | 25.1 | 21.1 | 29.2 Y |
| (2) Algo en desacuerdo | 14.3 | 12.9 | 11.4 | 16.4 | 16.6 | 13.6 | 14.4 | 14.2 | 17.4 | 14.1 | 13.2 | 12.6 | 17.3 Y |
| (1) Totalmente en desacuerdo | 12.5 | 6.7 | 6.9 | 11.7 | 10.8 | 18.8 BCDE | 9.3 | 16.1 G | 26.8 JK | 10.9 | 8.0 | 12.9 | 11.7 |
| TOP 2 BOX (4, 5) | 49.2 | 45.0 | 52.1 | 45.1 | 47.7 | 52.6 | 50.8 | 47.4 | 36.7 | 49.9 I | 53.8 I | 53.4 Z | 41.8 |
| BOT 2 BOX (1, 2) | 26.8 | 19.6 | 18.3 | 28.1 C | 27.5 C | 32.4 BC | 23.7 | 30.3 G | 44.2 JK | 25.0 | 21.2 | 25.5 | 29.1 |
| PROMEDIO | 3.3 | 3.4 | 3.4 EF | 3.3 | 3.2 | 3.2 | 3.4 H | 3.2 | 2.8 | 3.3 I | 3.4 I | 3.3 | 3.1 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 204 | 25 | 33 | 43 | 43 | 60 | 118 | 86 | 24 | 76 | 104 | 146 | 58 |
| (4) Algo de acuerdo | 436 | 46 | 72 | 47 | 109 | 162 | 234 | 202 | 61 | 171 | 204 | 299 | 137 |
| (3) Ni de acuerdo, ni en desacuerdo | 312 | 56 | 60 | 54 | 79 | 63 | 177 | 135 | 45 | 124 | 143 | 175 | 137 |
| (2) Algo en desacuerdo | 186 | 20 | 23 | 33 | 53 | 57 | 100 | 86 | 41 | 70 | 76 | 105 | 81 |
| (1) Totalmente en desacuerdo | 162 | 11 | 14 | 24 | 34 | 79 | 64 | 98 | 63 | 54 | 46 | 107 | 55 |
| TOP 2 BOX (4, 5) | 640 | 71 | 105 | 91 | 152 | 222 | 352 | 288 | 86 | 247 | 307 | 445 | 195 |
| BOT 2 BOX (1, 2) | 348 | 31 | 37 | 56 | 87 | 137 | 164 | 184 | 103 | 124 | 121 | 212 | 136 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q40. ¿Cuán de acuerdo está que la Policía de PR fomenta la colaboración de los miembros de la policía con las comunidades en la prevención y solución de problemas?

Encuesta Comunitaria de TCA                                                                                         95

**Tabla 40.2**

*Nivel de acuerdo que la Policía de PR fomenta la colaboración de los policías con las comunidades en la prevención y solución de problemas*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 15.7 | 22.9 MQSX | 10.8 | 23.7 MQSX | 14.0 | 19.9 QX | 7.7 | 17.5 Q | 12.4 | 12.8 | 16.0 | 16.7 | 11.9 | 5.2 |
| (4) Algo de acuerdo | 33.5 | 32.7 | 21.7 | 34.4 M | 41.6 M | 28.7 | 33.2 M | 35.9 M | 36.1 M | 28.1 | 38.2 M | 37.0 | 34.0 | 38.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 24.0 | 21.2 | 14.3 | 24.2 M | 17.7 | 28.8 M | 24.9 | 22.2 | 33.5 LMOR | 26.1 | 22.8 | 19.1 | 24.8 | 41.6 ** |
| (2) Algo en desacuerdo | 14.3 | 14.0 | 10.7 | 10.1 | 17.1 | 12.5 | 20.5 MN | 14.4 | 12.6 | 24.2 MN | 15.6 | 17.5 | 12.4 | 8.5 |
| (1) Totalmente en desacuerdo | 12.5 | 9.1 | 42.6 ** | 7.7 | 9.6 | 10.2 | 13.6 S | 10.0 | 5.3 | 8.8 | 7.4 | 9.7 | 16.9 S | 5.7 |
| TOP 2 BOX (4, 5) | 49.2 | 55.7 MQ | 32.4 | 58.1 MQ | 55.6 M | 48.6 M | 40.9 | 53.4 MQ | 48.5 | 40.9 | 54.2 M | 53.8 | 46.0 | 44.2 |
| BOT 2 BOX (1, 2) | 26.8 | 23.1 | 53.2 ** | 17.8 | 26.7 | 22.7 | 34.1 NSX | 24.4 | 17.9 | 33.0 NS | 23.0 | 27.2 | 29.3 | 14.2 |
| PROMEDIO | 3.3 | 3.5 MQ | 2.5 | 3.6 MQTW | 3.3 M | 3.4 MQ | 3.0 | 3.4 MQ | 3.4 MQ | 3.1 M | 3.4 MQ | 3.3 M | 3.1 | 3.3 M |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 204 | 30 | 13 | 31 | 9 | 21 | 10 | 41 | 15 | 7 | 15 | 7 | 6 | 2 |
| (4) Algo de acuerdo | 436 | 43 | 25 | 45 | 27 | 30 | 43 | 84 | 42 | 15 | 35 | 14 | 18 | 15 |
| (3) Ni de acuerdo, ni en desacuerdo | 312 | 28 | 17 | 31 | 11 | 30 | 32 | 52 | 39 | 14 | 21 | 7 | 13 | 16 |
| (2) Algo en desacuerdo | 186 | 18 | 12 | 13 | 11 | 13 | 27 | 34 | 15 | 13 | 14 | 7 | 6 | 3 |
| (1) Totalmente en desacuerdo | 162 | 12 | 50 | 10 | 6 | 11 | 18 | 23 | 6 | 5 | 7 | 4 | 9 | 2 |
| TOP 2 BOX (4, 5) | 640 | 72 | 38 | 75 | 36 | 51 | 53 | 125 | 57 | 21 | 49 | 21 | 24 | 17 |
| BOT 2 BOX (1, 2) | 348 | 30 | 62 | 23 | 17 | 24 | 44 | 57 | 21 | 17 | 21 | 11 | 15 | 6 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q40. ¿Cuán de acuerdo está que la Policía de PR fomenta la colaboración de los miembros de la policía con las comunidades en la prevención y solución de problemas?

Alrededor de la mitad de los miembros de la comunidad también muestran algún nivel de acuerdo con respecto a el NPPR fomentando la colaboración de los oficiales con las comunidades en la prevención y resolución de problemas.

- Una vez más, el grupo del NSE A/B exhibe un mayor nivel de desacuerdo, junto con los residentes de Arecibo.

Encuesta Comunitaria de TCA                                                                 96

**Tabla 41.1**

*Nivel de confianza que tienen los ciudadanos sobre los servicios de seguridad pública que brindan los Policías de PR*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Percentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (4) Muy confiado | 10.4 | 10.9 | 9.6 | 12.0 | 7.6 | 12.0 | 11.5 | 9.2 | 4.7 | 10.9 I | 12.3 I | 12.4 Z | 6.8 |
| (3) Algo confiado | 34.9 | 35.7 | 36.0 | 35.3 | 35.6 | 33.3 | 34.6 | 35.2 | 28.8 | 34.2 | 38.0 I | 34.5 | 35.7 |
| (2) Algo desconfiado | 30.9 | 33.0 | 34.1 | 31.6 | 30.7 | 28.4 | 31.2 | 30.5 | 27.6 | 33.5 | 30.0 | 28.7 | 34.8 Y |
| (1) Muy desconfiado | 20.0 | 13.4 | 18.2 | 18.8 | 22.4 B | 22.0 B | 17.8 | 22.4 G | 36.7 JK | 17.5 | 15.2 | 21.0 | 18.1 |
| No sabe | 3.8 | 6.9 CD | 2.1 | 2.2 | 3.7 | 4.3 | 4.9 H | 2.6 | 2.2 | 3.9 | 4.4 | 3.4 | 4.7 |
| TOP 2 BOX (3, 4) | 45.3 | 46.6 | 45.6 | 47.3 | 43.2 | 45.3 | 46.1 | 44.5 | 33.4 | 45.1 I | 50.3 I | 46.9 | 42.5 |
| BOT 2 BOX (1, 2) | 50.9 | 46.5 | 52.3 | 50.5 | 53.1 | 50.3 | 49.1 | 52.9 | 64.3 JK | 51.0 | 45.3 | 49.7 | 52.9 |
| PROMEDIO | 2.4 | 2.5 E | 2.4 | 2.4 | 2.3 | 2.4 | 2.4 | 2.3 | 2.0 | 2.4 I | 2.5 I | 2.4 | 2.3 |
| **Frecuencia** | | | | | | | | | | | | | |
| (4) Muy confiado | 135 | 17 | 19 | 24 | 24 | 51 | 79 | 56 | 11 | 54 | 71 | 103 | 32 |
| (3) Algo confiado | 454 | 56 | 72 | 71 | 113 | 141 | 240 | 214 | 67 | 169 | 217 | 287 | 167 |
| (2) Algo desconfiado | 402 | 52 | 69 | 64 | 98 | 120 | 217 | 185 | 65 | 165 | 172 | 239 | 163 |
| (1) Muy desconfiado | 260 | 21 | 37 | 38 | 71 | 93 | 124 | 136 | 86 | 86 | 87 | 175 | 85 |
| No sabe | 50 | 11 | 4 | 4 | 12 | 18 | 34 | 16 | 5 | 19 | 25 | 28 | 22 |
| TOP 2 BOX (3, 4) | 589 | 73 | 92 | 95 | 137 | 191 | 319 | 270 | 78 | 223 | 288 | 390 | 199 |
| BOT 2 BOX (1, 2) | 661 | 73 | 105 | 101 | 169 | 213 | 340 | 321 | 150 | 252 | 259 | 414 | 247 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.

Q41. Según su percepción, ¿cuál es el nivel de confianza que tienen los ciudadanos en cuanto a los servicios de seguridad pública que les brindan los miembros de la Policía de PR?

**Tabla 41.2**

*Nivel de confianza que tienen los ciudadanos sobre los servicios de seguridad pública que brindan los Policías de PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (4) Muy confiado | 10.4 | 10.6 Q | 12.7 Q | 17.7 PQS | 14.3 Q | 8.2 | 3.0 | 10.7 Q | 7.3 | 10.7 | 10.3 Q | 12.1 Q | 12.0 Q | 6.5 |
| (3) Algo confiado | 34.9 | 33.6 | 22.8 | 41.5 MO | 25.5 | 35.2 M | 34.8 M | 34.7 | 32.4 | 29.5 | 43.0 MO | 39.5 | 42.3 M | 50.7 MO |
| (2) Algo desconfiado | 30.9 | 31.2 M | 15.0 | 30.4 M | 33.7 M | 33.4 M | 34.0 M | 32.6 M | 41.8 MUW | 38.3 M | 27.6 | 31.8 M | 21.8 | 23.7 |
| (1) Muy desconfiado | 20.0 | 17.7 N | 46.3 ** | 8.3 | 20.5 N | 17.7 N | 24.5 N | 18.8 N | 14.8 | 16.7 | 16.4 | 13.8 | 22.1 | 16.3 |
| No sabe | 3.8 | 6.9 | 3.2 | 2.1 | 6.0 | 5.6 | 3.7 | 3.1 | 3.7 | 4.9 | 2.7 | 2.8 | 1.8 | 2.8 |
| TOP 2 BOX (3, 4) | 45.3 | 44.2 | 35.5 | 59.2 ** | 39.9 | 43.3 | 37.8 | 45.5 | 39.7 | 40.2 | 53.3 MQ | 51.6 | 54.2 MQ | 57.2 MQ |
| BOT 2 BOX (1, 2) | 50.9 | 48.9 | 61.3 NUWX | 38.7 ** | 54.1 | 51.0 | 58.5 NU | 51.4 | 56.6 | 54.9 | 44.0 | 45.6 | 43.9 | 40.0 |
| PROMEDIO | 2.4 | 2.4 M | 2.0 | 2.7 ** | 2.4 | 2.4 | 2.2 | 2.4 MQ | 2.3 M | 2.4 | 2.5 MQ | 2.5 MQ | 2.5 M | 2.5 M |
| **Frecuencia** | | | | | | | | | | | | | | |
| (4) Muy confiado | 135 | 14 | 15 | 23 | 9 | 8 | 4 | 25 | 8 | 6 | 9 | 5 | 6 | 3 |
| (3) Algo confiado | 454 | 44 | 27 | 54 | 17 | 37 | 45 | 81 | 38 | 15 | 39 | 15 | 22 | 20 |
| (2) Algo desconfiado | 402 | 41 | 18 | 40 | 22 | 35 | 44 | 76 | 49 | 20 | 25 | 12 | 11 | 9 |
| (1) Muy desconfiado | 260 | 23 | 54 | 11 | 13 | 18 | 32 | 44 | 17 | 9 | 15 | 5 | 12 | 6 |
| No sabe | 50 | 9 | 4 | 3 | 4 | 6 | 5 | 7 | 4 | 3 | 2 | 1 | 1 | 1 |
| TOP 2 BOX (3, 4) | 589 | 57 | 42 | 77 | 26 | 45 | 49 | 106 | 46 | 21 | 48 | 20 | 28 | 22 |
| BOT 2 BOX (1, 2) | 661 | 64 | 72 | 50 | 35 | 53 | 76 | 120 | 66 | 29 | 40 | 18 | 23 | 16 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

** Significativamente más alto que > 5 áreas policiacas.

Q41. Según su percepción, ¿cuál es el nivel de confianza que tienen los ciudadanos en cuanto a los servicios de seguridad pública que les brindan los miembros de la Policía de PR?

El nivel de confianza se divide casi por igual entre los encuestados en cuanto a los que sienten un nivel positivo de confianza y los que muestran algún nivel de desconfianza en los servicios de seguridad pública que brindan los oficiales de la NPPR.

- Los residentes de Ponce exhiben el nivel más alto de confianza, mientras que más de la mitad de los residentes de Arecibo, Caguas y Carolina tienen la mayor incidencia de desconfianza.

- Cuanto mayor sea el NSE, mayor será el nivel de desconfianza.

Encuesta Comunitaria de TCA   98

**Tabla 42.1**

*Nivel de respeto que existe entre la Comunidad y los Policías de PR*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (4) Mucho Respeto | 13.4 | 12.2 | 14.0 | 13.6 | 10.2 | 16.0 E | 13.3 | 13.6 | 9.9 | 13.2 | 15.1 | 15.3 Z | 10.2 |
| (3) Algo de Respeto | 43.0 | 37.7 | 39.0 | 37.7 | 47.0 BD | 46.2 | 45.4 | 40.2 | 39.1 | 44.1 | 43.6 | 44.2 | 40.8 |
| (2) Poco Respeto | 30.3 | 35.2 F | 37.3 F | 38.7 F | 33.5 F | 18.7 | 29.9 | 30.7 | 25.6 | 34.1 I | 29.0 | 26.9 | 36.3 Y |
| (1) Ningún Respeto | 10.3 | 8.5 | 8.1 | 6.5 | 6.2 | 16.9 BCDE | 6.9 | 14.1 G | 24.7 JK | 5.5 | 8.5 | 11.3 | 8.4 |
| No sabe | 3.0 | 6.4 CF | 1.6 | 3.5 | 3.1 | 2.2 | 4.4 H | 1.4 | 0.7 | 3.2 | 3.9 I | 2.3 | 4.3 |
| TOP 2 BOX (3, 4) | 56.4 | 50.0 | 53.0 | 51.3 | 57.3 | 62.2 BCD | 58.8 | 53.7 | 49.0 | 57.3 I | 58.7 I | 59.4 Z | 51.0 |
| BOT 2 BOX (1, 2) | 40.6 | 43.7 | 45.4 F | 45.2 F | 39.7 | 35.6 | 36.8 | 44.9 G | 50.3 JK | 39.5 | 37.5 | 38.2 | 44.7 Y |
| PROMEDIO | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.7 H | 2.5 | 2.3 | 2.7 I | 2.7 I | 2.7 | 2.6 |
| **Frecuencia** | | | | | | | | | | | | | |
| (4) Mucho Respeto | 175 | 19 | 28 | 27 | 33 | 67 | 92 | 82 | 23 | 65 | 86 | 127 | 48 |
| (3) Algo de Respeto | 558 | 60 | 78 | 76 | 150 | 195 | 315 | 244 | 91 | 218 | 249 | 367 | 191 |
| (2) Poco Respeto | 394 | 56 | 75 | 78 | 107 | 79 | 207 | 186 | 60 | 168 | 166 | 224 | 170 |
| (1) Ningún Respeto | 134 | 13 | 16 | 13 | 20 | 71 | 48 | 86 | 58 | 27 | 49 | 94 | 39 |
| No sabe | 39 | 10 | 3 | 7 | 10 | 9 | 31 | 9 | 2 | 16 | 22 | 19 | 20 |
| TOP 2 BOX (3, 4) | 733 | 79 | 107 | 103 | 182 | 263 | 407 | 326 | 115 | 283 | 336 | 495 | 239 |
| BOT 2 BOX (1, 2) | 527 | 69 | 91 | 91 | 126 | 150 | 255 | 272 | 118 | 195 | 214 | 318 | 209 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.

Q42. ¿Cuál es el nivel de respeto que existe entre la comunidad y los miembros de la Policía de PR?

**Tabla 42.2**
*Nivel de respeto que existe entre la Comunidad y los Policías de PR*

| | TOTAL | | | | | | ÁREA POLICIACA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (4) Mucho Respeto | 13.4 | 17.4 Q | 14.6 Q | 25.1 ** | 10.3 | 12.1 | 6.6 | 11.4 | 8.8 | 11.0 | 15.4 Q | 19.4 Q | 7.6 | 16.7 |
| (3) Algo de Respeto | 43.0 | 39.7 M | 22.5 | 46.4 M | 53.2 | 43.6 M | 42.1 M | 47.0 M | 43.0 M | 50.0 M | 48.1 M | 41.2 M | 48.5 M | 36.6 |
| (2) Poco Respeto | 30.3 | 33.6 M | 15.4 | 23.7 | 28.3 | 31.1 M | 33.9 M | 30.9 M | 37.6 M | 21.4 | 29.6 M | 28.4 | 35.2 M | 38.4 |
| (1) Ningún Respeto | 10.3 | 7.4 | 44.0 ** | 2.8 | 5.3 | 5.4 | 10.1 N | 6.6 | 6.7 | 14.6 N | 7.0 | 8.2 | 5.0 | 8.3 |
| No sabe | 3.0 | 2.0 | 3.5 | 2.0 | 2.8 | 7.8 LNQU | 1.3 | 4.1 | 3.8 | 3.0 | — | 2.8 | 3.7 | — |
| TOP 2 BOX (3, 4) | 56.4 | 57.0 M | 37.1 | 71.5 ** | 63.6 M | 55.7 M | 48.7 | 58.3 M | 51.9 M | 61.0 M | 63.4 MQ | 60.6 M | 56.1 M | 53.3 |
| BOT 2 BOX (1, 2) | 40.6 | 41.0 N | 59.4 ** | 26.6 | 33.6 | 36.5 | 50.0 NOPR | 37.6 N | 44.4 N | 36.0 | 36.6 | 36.6 | 40.2 | 46.7 N |
| PROMEDIO | 2.6 | 2.7 MQ | 2.1 | 3.0 ** | 2.7 MQ | 2.7 MQ | 2.5 | 2.7 MQ | 2.6 M | 2.6 M | 2.7 MQ | 2.7 M | 2.6 M | 2.6 M |
| **Frecuencia** | | | | | | | | | | | | | | |
| (4) Mucho Respeto | 175 | 23 | 17 | 33 | 7 | 13 | 9 | 27 | 10 | 6 | 14 | 8 | 4 | 7 |
| (3) Algo de Respeto | 558 | 52 | 26 | 60 | 35 | 45 | 55 | 110 | 50 | 26 | 44 | 16 | 25 | 14 |
| (2) Poco Respeto | 394 | 44 | 18 | 31 | 18 | 32 | 52 | 72 | 44 | 11 | 27 | 11 | 18 | 15 |
| (1) Ningún Respeto | 134 | 10 | 51 | 4 | 3 | 6 | 13 | 16 | 8 | 8 | 6 | 3 | 3 | 3 |
| No sabe | 39 | 3 | 4 | 3 | 2 | 8 | 2 | 10 | 4 | 2 | — | 1 | 2 | — |
| TOP 2 BOX (3, 4) | 733 | 74 | 43 | 93 | 41 | 58 | 63 | 137 | 61 | 32 | 58 | 24 | 29 | 21 |
| BOT 2 BOX (1, 2) | 527 | 53 | 70 | 35 | 22 | 38 | 65 | 88 | 52 | 19 | 33 | 14 | 21 | 18 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q42. ¿Cuál es el nivel de respeto que existe entre la comunidad y los miembros de la Policía de PR?

Un poco más de la mitad de los encuestados indica que existe un nivel de respeto entre la comunidad y los oficiales de la NPPR.

- Hay una mayor mención del respeto que existe entre los mayores de 60 años, el grupo de NSE C y D/E y los residentes de Ponce.

- Los residentes de Arecibo tienen una incidencia significativamente mayor de indicar que no existe respeto entre la comunidad y los oficiales de la NPPR.

**Tabla 43.1**

*Nivel de satisfacción con la presencia y labor realizada por la Policía de PR en las comunidades*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente satisfecho | 16.9 | 15.0 | 12.7 | 19.9 C | 14.5 | 19.9 C | 18.0 | 15.6 | 11.8 | 17.0 | 18.8 I | 19.1 Z | 12.9 |
| (4) Algo satisfecho | 31.5 | 30.3 | 35.6 | 31.4 | 30.2 | 31.1 | 31.4 | 31.7 | 25.7 | 30.6 | 34.7 I | 32.9 | 29.1 |
| (3) Ni satisfecho, ni insatisfecho | 19.1 | 22.0 F | 25.0 F | 17.4 | 21.2 F | 14.4 | 20.3 | 17.7 | 17.5 | 20.0 | 19.0 | 17.0 | 22.8 Y |
| (2) Algo insatisfecho | 15.9 | 18.3 | 14.5 | 16.9 | 19.8 F | 12.2 | 16.0 | 15.8 | 14.5 | 17.7 | 14.9 | 13.5 | 20.1 Y |
| (1) Totalmente insatisfecho | 13.4 | 9.1 | 10.7 | 12.0 | 11.5 | 18.6 BCDE | 10.3 | 17.0 G | 30.1 JK | 10.0 | 9.6 | 14.5 | 11.5 |
| No sabe | 3.2 | 5.3 C | 1.6 | 2.3 | 2.9 | 3.9 | 4.1 | 2.3 | 0.4 | 4.8 I | 3.0 I | 3.0 | 3.5 |
| TOP 2 BOX (4, 5) | 48.4 | 45.3 | 48.2 | 51.3 | 44.7 | 50.9 | 49.4 | 47.2 | 37.5 | 47.6 I | 53.5 I | 51.9 Z | 42.1 |
| BOT 2 BOX (1, 2) | 29.3 | 27.4 | 25.2 | 29.0 | 31.2 | 30.8 | 26.3 | 32.8 G | 44.6 JK | 27.7 | 24.5 | 28.1 | 31.6 |
| PROMEDIO | 3.2 | 3.3 | 3.3 | 3.3 | 3.2 | 3.2 | 3.3 H | 3.1 | 2.7 | 3.3 I | 3.4 I | 3.3 Z | 3.1 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente satisfecho | 219 | 24 | 25 | 40 | 46 | 84 | 125 | 95 | 28 | 84 | 108 | 159 | 60 |
| (4) Algo satisfecho | 410 | 48 | 72 | 63 | 96 | 131 | 218 | 192 | 60 | 151 | 198 | 273 | 136 |
| (3) Ni satisfecho, ni insatisfecho | 248 | 35 | 50 | 35 | 67 | 61 | 140 | 108 | 41 | 99 | 108 | 141 | 107 |
| (2) Algo insatisfecho | 207 | 29 | 29 | 34 | 63 | 52 | 111 | 96 | 34 | 87 | 85 | 112 | 94 |
| (1) Totalmente insatisfecho | 175 | 14 | 21 | 24 | 36 | 78 | 71 | 103 | 70 | 50 | 55 | 121 | 54 |
| No sabe | 42 | 8 | 3 | 5 | 9 | 16 | 28 | 14 | 1 | 24 | 17 | 25 | 17 |
| TOP 2 BOX (4, 5) | 629 | 72 | 97 | 103 | 142 | 215 | 342 | 287 | 88 | 235 | 306 | 432 | 197 |
| BOT 2 BOX (1, 2) | 381 | 43 | 51 | 58 | 99 | 130 | 182 | 199 | 104 | 137 | 140 | 233 | 148 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 164 | 233 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.

Q43. ¿Cuán satisfecho está con la presencia y trabajo que realiza la Policía de PR en sus comunidades?

**Tabla 43.2**

*Nivel de satisfacción con la presencia y labor realizada por la Policía de PR en las comunidades*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | | | | | | | | | | | | | |
| (5) Totalmente satisfecho | 16.9 | 18.3 O | 15.6 O | 26.5 MOPQS | 4.2 | 14.0 | 11.2 | 20.3 OQS | 11.3 | 18.9 O | 19.5 O | 21.8 O | 17.2 O | 12.4 |
| (4) Algo satisfecho | 31.5 | 28.8 | 23.2 | 35.3 MQ | 40.6 | 30.2 | 23.8 | 29.4 | 31.8 | 36.9 | 35.6 | 34.8 | 51.5 ** | 32.4 |
| (3) Ni satisfecho, ni insatisfecho | 19.1 | 20.8 M | 11.2 | 21.3 M | 13.9 | 20.4 | 23.9 MW | 19.5 | 23.9 MW | 12.0 | 20.1 | 16.2 | 10.2 | 23.7 |
| (2) Algo insatisfecho | 15.9 | 20.9 MNR | 3.9 | 10.5 | 25.7 MNR | 17.7 M | 24.9 MNR | 12.8 M | 17.7 M | 15.8 M | 15.3 M | 13.6 M | 14.0 M | 20.8 M |
| (1) Totalmente insatisfecho | 13.4 | 8.1 | 43.9 ** | 5.0 | 7.2 | 11.6 | 13.8 NW | 14.7 NW | 10.7 | 16.4 NW | 7.9 | 10.7 | 3.5 | 8.2 |
| No sabe | 3.2 | 3.0 | 2.2 | 1.4 | 8.3 N | 6.2 | 2.4 | 3.3 | 4.6 | — | 1.6 | 2.8 | 3.7 | 2.6 |
| TOP 2 BOX (4, 5) | 48.4 | 47.2 | 38.8 | 61.8 ** | 44.9 | 44.2 | 35.0 | 49.7 Q | 43.2 | 55.8 Q | 55.1 MQ | 56.7 Q | 68.7 ** | 44.8 |
| BOT 2 BOX (1, 2) | 29.3 | 28.9 N | 47.8 ** | 15.5 | 32.9 N | 29.3 | 38.7 NRUW | 27.6 N | 28.4 | 32.2 N | 23.2 | 24.3 | 17.5 | 28.9 |
| PROMEDIO | 3.2 | 3.3 MQ | 2.6 | 3.7 ** | 3.1 | 3.2 M | 2.9 | 3.3 MQ | 3.2 M | 3.3 M | 3.4 MQ | 3.5 MQ | 3.7 MOPQS | 3.2 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente satisfecho | 219 | 24 | 18 | 34 | 3 | 15 | 15 | 48 | 13 | 10 | 18 | 9 | 9 | 5 |
| (4) Algo satisfecho | 410 | 38 | 27 | 46 | 26 | 31 | 31 | 69 | 37 | 19 | 32 | 14 | 27 | 13 |
| (3) Ni satisfecho, ni insatisfecho | 248 | 27 | 13 | 28 | 9 | 21 | 31 | 46 | 28 | 6 | 18 | 6 | 5 | 9 |
| (2) Algo insatisfecho | 207 | 27 | 5 | 14 | 17 | 18 | 32 | 30 | 21 | 8 | 14 | 5 | 7 | 8 |
| (1) Totalmente insatisfecho | 175 | 11 | 51 | 6 | 5 | 12 | 18 | 34 | 13 | 9 | 7 | 4 | 2 | 3 |
| No sabe | 42 | 4 | 3 | 2 | 5 | 6 | 3 | 8 | 5 | — | 1 | 1 | 2 | 1 |
| TOP 2 BOX (4, 5) | 629 | 61 | 45 | 80 | 29 | 46 | 46 | 116 | 51 | 29 | 50 | 22 | 36 | 17 |
| BOT 2 BOX (1, 2) | 381 | 38 | 56 | 20 | 21 | 30 | 50 | 64 | 33 | 17 | 21 | 9 | 9 | 11 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q43. ¿Cuán satisfecho está con la presencia y trabajo que realiza la Policía de PR en sus comunidades?

Casi la mitad de los residentes entrevistados están satisfechos en algún grado con la presencia y el trabajo que realizan los oficiales de la NPPR en las comunidades.

- Los niveles de insatisfacción con este criterio son mayores en el NSE A/B y entre los residentes del área policiaca de Arecibo.

**Tabla 44.1**

*Nivel de acuerdo que los Policías de PR traten bien a la población sin hogar en PR*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 13.6 | 19.5 EF | 13.2 | 15.3 | 11.9 | 12.1 | 13.8 | 13.4 | 8.4 | 13.4 | 16.0 I | 15.4 Z | 10.4 |
| (4) Algo de acuerdo | 24.9 | 20.9 | 28.4 E | 24.1 | 20.9 | 28.2 E | 26.9 | 22.7 | 16.8 | 25.6 I | 27.7 I | 26.9 Z | 21.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 21.2 | 25.3 F | 27.4 F | 25.9 F | 22.0 F | 13.8 | 20.9 | 21.5 | 18.4 | 23.0 | 20.7 | 18.4 | 26.1 Y |
| (2) Algo en desacuerdo | 15.5 | 13.2 | 10.3 | 16.0 C | 19.5 | 15.5 | 15.0 | 16.1 | 20.3 K | 15.5 | 13.5 | 15.5 | 15.5 |
| (1) Totalmente en desacuerdo | 13.3 | 8.3 | 8.2 | 13.1 | 11.3 | 19.2 BCE | 11.5 | 15.3 | 23.6 JK | 11.5 | 10.6 | 14.1 | 11.9 |
| No sabe | 11.5 | 12.9 D | 12.4 D | 5.6 | 14.3 D | 11.2 D | 11.9 | 11.1 | 12.6 | 11.0 | 11.4 | 9.7 | 14.6 Y |
| TOP 2 BOX (4, 5) | 38.6 | 40.4 | 41.6 E | 39.4 | 32.8 | 40.3 E | 40.7 | 36.1 | 25.1 | 38.9 I | 43.7 I | 42.3 Z | 31.9 |
| BOT 2 BOX (1, 2) | 28.8 | 21.5 | 18.5 | 29.1 C | 30.9 BC | 34.7 BC | 26.5 | 31.4 | 43.9 JK | 27.0 | 24.2 | 29.6 | 27.5 |
| PROMEDIO | 3.1 | 3.4 EF | 3.3 EF | 3.1 | 3.0 | 3.0 | 3.2 | 3.0 | 2.6 | 3.2 I | 3.3 I | 3.2 | 3.0 |
| **Frecuencia** | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 177 | 31 | 27 | 31 | 38 | 51 | 96 | 81 | 20 | 66 | 92 | 129 | 49 |
| (4) Algo de acuerdo | 324 | 33 | 57 | 48 | 66 | 119 | 187 | 138 | 39 | 126 | 159 | 224 | 101 |
| (3) Ni de acuerdo, ni en desacuerdo | 275 | 40 | 55 | 52 | 70 | 58 | 145 | 131 | 43 | 114 | 118 | 153 | 122 |
| (2) Algo en desacuerdo | 201 | 21 | 21 | 32 | 62 | 65 | 104 | 97 | 47 | 76 | 77 | 129 | 73 |
| (1) Totalmente en desacuerdo | 173 | 13 | 16 | 26 | 36 | 81 | 80 | 93 | 55 | 57 | 61 | 117 | 56 |
| No sabe | 149 | 20 | 25 | 11 | 46 | 47 | 82 | 67 | 30 | 54 | 65 | 81 | 68 |
| TOP 2 BOX (4, 5) | 501 | 64 | 84 | 79 | 104 | 170 | 282 | 219 | 59 | 192 | 250 | 352 | 149 |
| BOT 2 BOX (1, 2) | 374 | 34 | 37 | 58 | 98 | 147 | 184 | 190 | 103 | 133 | 138 | 246 | 128 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q44. Comparando el trato que la Policía de PR le brinda a la población general, ¿cuán de acuerdo está en que los miembros del policía le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico?

Case 3:12-cv-02039-FAB   Document 2362-2   Filed 04/04/23   Page 103 of 123

**Tabla 44.2**

*Nivel de acuerdo que los Policías de PR traten bien a la población sin hogar en PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totalmente de acuerdo | 13.6 | 13.3 | 8.5 | 18.7 MP | 8.7 | 8.5 | 10.3 | 17.0 MP | 9.8 | 15.6 | 16.3 | 19.6 | 17.2 | 17.6 |
| (4) Algo de acuerdo | 24.9 | 22.8 | 19.9 | 31.9 M | 32.2 | 25.4 | 23.1 | 23.2 | 23.7 | 28.6 | 21.8 | 30.5 | 25.8 | 26.0 |
| (3) Ni de acuerdo, ni en desacuerdo | 21.2 | 24.4 M | 13.1 | 16.3 | 20.0 | 26.6 M | 20.1 | 23.5 | 23.2 | 12.0 | 28.4 MNT | 18.4 | 24.5 | 15.6 |
| (2) Algo en desacuerdo | 15.5 | 14.8 | 15.4 | 15.2 | 16.2 | 17.1 | 21.0 | 14.1 | 14.0 | 14.6 | 14.4 | 9.9 | 16.3 | 16.2 |
| (1) Totalmente en desacuerdo | 13.3 | 9.9 | 33.8 ** | 7.1 | 8.9 | 5.0 | 18.0 NP | 12.3 P | 16.7 NP | 17.8 NP | 9.4 | 8.3 | 11.0 | 5.0 |
| No sabe | 11.5 | 14.9 | 9.3 | 10.7 | 14.0 | 17.4 QW | 7.5 | 9.9 | 12.6 | 11.4 | 9.7 | 13.2 | 5.3 | 19.6 QW |
| TOP 2 BOX (4, 5) | 38.6 | 36.1 | 28.5 | 50.6 LMPQS | 40.9 | 33.9 | 33.3 | 40.2 M | 33.5 | 44.2 | 38.2 | 50.2 M | 42.9 | 43.6 |
| BOT 2 BOX (1, 2) | 28.8 | 24.6 | 49.1 ** | 22.4 | 25.1 | 22.2 | 39.0 ** | 26.4 | 30.7 | 32.3 | 23.8 | 18.2 | 27.3 | 21.2 |
| PROMEDIO | 3.1 | 3.2 M | 2.5 | 3.5 MQS | 3.2 M | 3.2 M | 2.9 | 3.2 MQ | 3.0 M | 3.1 M | 3.2 M | 3.5 ** | 3.2 M | 3.4 ** |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 177 | 17 | 10 | 24 | 6 | 9 | 13 | 40 | 11 | 8 | 15 | 8 | 9 | 7 |
| (4) Algo de acuerdo | 324 | 30 | 23 | 42 | 21 | 26 | 30 | 54 | 28 | 15 | 20 | 12 | 13 | 10 |
| (3) Ni de acuerdo, ni en desacuerdo | 275 | 32 | 15 | 21 | 13 | 28 | 26 | 55 | 27 | 6 | 26 | 7 | 13 | 6 |
| (2) Algo en desacuerdo | 201 | 19 | 18 | 20 | 11 | 18 | 27 | 33 | 16 | 8 | 13 | 4 | 8 | 6 |
| (1) Totalmente en desacuerdo | 173 | 13 | 40 | 9 | 6 | 5 | 23 | 29 | 20 | 9 | 9 | 3 | 6 | 2 |
| No sabe | 149 | 19 | 11 | 14 | 9 | 18 | 10 | 23 | 15 | 6 | 9 | 5 | 3 | 8 |
| TOP 2 BOX (4, 5) | 501 | 47 | 33 | 66 | 27 | 35 | 43 | 94 | 39 | 23 | 35 | 20 | 22 | 17 |
| BOT 2 BOX (1, 2) | 374 | 32 | 57 | 29 | 16 | 23 | 51 | 62 | 36 | 17 | 22 | 7 | 14 | 8 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

\*\* Significativamente más alto que > 5 áreas policíacas.

Q44. Comparando el trato que la Policía de PR le brinda a la población general, ¿cuán de acuerdo está en que los miembros del policía le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico?

Cuatro de cada diez encuestados indican cierto nivel de acuerdo positivo con los oficiales de la NPPR que tratan bien a la población indigente. Tres de cada diez miembros de la comunidad muestran algún nivel de desacuerdo, mientras que el resto está de acuerdo neutral.

- Los niveles de acuerdo son más altos entre los residentes de Ponce y Utuado, mientras que los niveles de desacuerdo son más altos en los grupos de mayor edad, el NSE A/B y entre los residentes de Arecibo y Caguas.

## SISTEMAS DE INFORMACIÓN Y TECNOLOGÍA

El área de cumplimiento sobre los Sistemas de Información y Tecnología tiene como objetivos principales que el NPPR establezca sistemas de información e y utilice tecnología para apoyar la implementación del "Acuerdo" de una manera eficiente y eficaz. ("Acuerdo" ¶ 218)

**Tabla 45.1**

*La Policía de PR cuenta con la tecnología adecuada para brindar un servicio más eficiente*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| **Porcentaje (%)** | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| Sí | 25.0 | 41.0 CDEF | 27.0 E | 25.0 | 18.0 | 22.0 | 24.0 | 25.0 | 19.0 | 20.0 | 31.0 IJ | 27.0 Z | 20.0 |
| No | 75.0 | 59.0 | 73.0 B | 75.0 | 82.0 B | 78.0 BCD | 76.0 | 75.0 | 81.0 K | 80.0 K | 69.0 | 73.0 | 80.0 Y |
| **Frecuencia** | | | | | | | | | | | | | |
| Sí | 319 | 65 | 54 | 51 | 57 | 91 | 169 | 150 | 43 | 98 | 177 | 224 | 94 |
| No | 981 | 93 | 147 | 150 | 261 | 331 | 524 | 457 | 191 | 396 | 395 | 608 | 374 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDEF, GH, IJK, YZ.
Q45. ¿Cree que la Policía de PR tiene la tecnología adecuada para brindar un servicio más eficiente?

**Tabla 45.2**

*La Policía de PR cuenta con la tecnología adecuada para brindar un servicio más eficiente*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Porcentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| Sí | 25.0 | 20.0 | 28.0 QS | 33.0 LPQSU | 23.0 | 20.0 | 17.0 | 26.0 S | 16.0 | 29.0 | 20.0 | 45.0 ** LPQSU | 36.0 | 24.0 |
| No | 75.0 | 80.0 NVW | 72.0 | 67.0 | 77.0 V | 80.0 | 83.0 MNVW | 74.0 V | 84.0 MNRVW | 71.0 | 80.0 NVW | 55.0 | 64.0 | 76.0 |
| **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 319 | 27 | 33 | 42 | 15 | 21 | 22 | 60 | 18 | 15 | 18 | 17 | 19 | 9 |
| No | 981 | 103 | 84 | 88 | 50 | 83 | 108 | 174 | 99 | 37 | 73 | 22 | 33 | 30 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.
** Significativamente más alto que > 5 áreas policiacas.
Q45. ¿Cree que la Policía de PR tiene la tecnología adecuada para brindar un servicio más eficiente?

Solo uno de cada cuatro miembros de la comunidad piensa que el NPPR tiene la tecnología adecuada para brindar un servicio más eficiente.

- Una proporción significativamente mayor de residentes de 18 a 24 años, del NSE D/E y Utuado, Fajardo y Ponce cree que el NPPR tiene la tecnología adecuada.

**Tabla 46.1**

*Nivel de acuerdo que la Policía de PR pública estadísticas generales confiables de PR sobre todo tipo de delitos*

| | TOTAL | EDAD | | | | | GÉNERO | | NSE | | | REFORMA | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 18 - 24 años | 25 - 34 años | 35 - 44 años | 45 - 59 años | 60 años o más | Femenino | Masculino | NSE A/B | NSE C | NSE D/E | Conoce la Reforma | No Conoce la Reforma |
| | | | | | | **Percentaje (%)** | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (Y) | (Z) |
| (5) Totalmente de acuerdo | 18.1 | 18.7 | 21.4 E | 19.5 | 14.0 | 18.7 | 19.3 | 16.7 | 10.3 | 18.2 I | 21.2 I | 19.8 Z | 15.0 |
| (4) Algo de acuerdo | 22.8 | 22.1 | 21.2 | 20.6 | 22.9 | 24.9 | 23.1 | 22.5 | 15.8 | 24.7 I | 24.1 I | 23.8 | 21.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 19.3 | 24.6 F | 23.2 F | 23.0 F | 19.4 F | 13.5 | 20.4 | 17.9 | 16.1 | 18.3 | 21.3 | 17.2 | 22.9 Y |
| (2) Algo en desacuerdo | 16.0 | 16.9 | 13.2 | 18.9 F | 21.4 CF | 11.6 | 16.7 | 15.2 | 15.9 | 18.2 | 14.1 | 14.7 | 18.4 |
| (1) Totalmente en desacuerdo | 15.6 | 8.2 | 11.8 | 10.4 | 14.6 B | 23.3 BCDE | 10.8 | 20.9 G | 35.5 JK | 12.3 | 10.2 | 17.6 Z | 12.0 |
| No sabe | 8.3 | 9.5 | 9.2 | 7.6 | 7.8 | 8.1 | 9.6 | 6.8 | 6.4 | 8.2 | 9.1 | 6.9 | 10.7 Y |
| TOP 2 BOX (4, 5) | 40.9 | 40.8 | 42.5 | 40.1 | 36.9 | 43.6 | 42.4 | 39.2 | 26.1 | 42.9 I | 45.3 I | 43.6 Z | 36.1 |
| BOT 2 BOX (1, 2) | 31.6 | 25.1 | 25.0 | 29.2 | 36.0 BC | 34.9 BC | 27.5 | 36.2 G | 51.4 JK | 30.6 | 24.3 | 32.2 | 30.3 |
| PROMEDIO | 3.1 | 3.3 E | 3.3 E | 3.2 | 3.0 | 3.0 | 3.3 H | 3.0 | 2.5 | 3.2 I | 3.4 I | 3.2 | 3.1 |
| | | | | | | **Frecuencia** | | | | | | | |
| (5) Totalmente de acuerdo | 235 | 29 | 43 | 39 | 44 | 79 | 134 | 101 | 24 | 90 | 121 | 165 | 70 |
| (4) Algo de acuerdo | 297 | 35 | 43 | 41 | 73 | 105 | 160 | 137 | 37 | 122 | 138 | 198 | 99 |
| (3) Ni de acuerdo, ni en desacuerdo | 250 | 39 | 47 | 46 | 62 | 57 | 142 | 109 | 38 | 90 | 122 | 143 | 107 |
| (2) Algo en desacuerdo | 208 | 27 | 27 | 38 | 68 | 49 | 115 | 93 | 37 | 90 | 81 | 122 | 86 |
| (1) Totalmente en desacuerdo | 202 | 13 | 24 | 21 | 46 | 98 | 75 | 127 | 83 | 61 | 58 | 146 | 56 |
| No sabe | 108 | 15 | 19 | 15 | 25 | 34 | 67 | 41 | 15 | 41 | 52 | 58 | 50 |
| TOP 2 BOX (4, 5) | 532 | 64 | 86 | 81 | 117 | 184 | 294 | 238 | 61 | 212 | 259 | 363 | 169 |
| BOT 2 BOX (1, 2) | 410 | 40 | 50 | 59 | 114 | 147 | 191 | 220 | 120 | 151 | 139 | 268 | 142 |
| Base no ponderada | 1300 | 164 | 233 | 221 | 375 | 307 | 701 | 599 | 213 | 515 | 572 | 817 | 483 |
| Base ponderada | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 832 | 468 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas  BCDEF, GH, IJK, YZ.

Q46. ¿Cuán de acuerdo está que el Negociado de la Policía de PR publica estadísticas generales confiables de Puerto Rico sobre todos los tipos de delitos tales como homicidios, crímenes de odio, violencia doméstica, agresión sexual, etc.?

**Tabla 46.2**

*Nivel de acuerdo que la Policía de PR pública estadísticas generales confiables de PR sobre todo tipo de delitos*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (L) | (M) | (N) | (O) | (P) | (Q) | (R) | (S) | (T) | (U) | (V) | (W) | (X) |
| (5) Totalmente de acuerdo | 18.1 | 18.5 | 16.3 | 20.1 | 13.9 | 15.3 | 11.8 | 24.2 QSX | 13.1 | 19.9 | 22.6 Q | 17.1 | 24.7 QX | 7.9 |
| (4) Algo de acuerdo | 22.8 | 25.6 MQ | 12.3 | 27.6 MQT | 34.6 MQT | 21.9 | 13.4 | 24.5 MQ | 23.6 MQ | 12.3 | 25.0 MQ | 38.2 MQT | 23.5 | 24.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 19.3 | 20.4 | 12.6 | 25.3 MOR | 12.4 | 25.7 MOR | 21.9 | 15.8 | 18.3 | 15.4 | 22.3 | 13.8 | 19.7 | 27.2 |
| (2) Algo en desacuerdo | 16.0 | 15.8 M | 6.8 | 12.4 | 17.7 M | 14.7 | 27.0 ** | 17.5 M | 19.2 M | 17.1 | 9.3 | 11.9 | 15.0 | 20.8 M |
| (1) Totalmente en desacuerdo | 15.6 | 12.8 | 47.8 ** | 9.1 | 13.8 | 8.9 | 18.8 NPRU | 10.5 | 14.3 | 21.6 NPRUV | 8.4 | 5.5 | 12.0 | 16.8 |
| No sabe | 8.3 | 7.0 | 4.2 | 5.4 | 7.5 | 13.5 MN | 7.1 | 7.5 | 11.6 M | 13.7 M | 12.5 M | 13.6 | 5.1 | 2.8 |
| TOP 2 BOX (4, 5) | 40.9 | 44.1 MQ | 28.6 | 47.8 MQ | 48.5 MQ | 37.2 | 25.2 | 48.6 MQ | 36.6 | 32.2 | 47.6 MQ | 55.3 MQT | 48.2 MQ | 32.4 |
| BOT 2 BOX (1, 2) | 31.6 | 28.5 | 54.6 ** | 21.6 | 31.6 | 23.6 | 45.8 ** | 28.0 | 33.5 NU | 38.7 NUV | 17.7 | 17.4 | 27.0 | 37.6 U |
| PROMEDIO | 3.1 | 3.2 MQ | 2.4 | 3.4 MQSX | 3.2 MQ | 3.2 MQ | 2.7 | 3.4 MQSX | 3.0 M | 2.9 | 3.5 MQSTX | 3.6 | 3.4 MQ | 2.9 |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 235 | 24 | 19 | 26 | 9 | 16 | 15 | 57 | 15 | 10 | 21 | 7 | 13 | 3 |
| (4) Algo de acuerdo | 297 | 33 | 14 | 36 | 23 | 23 | 17 | 57 | 28 | 6 | 23 | 15 | 12 | 10 |
| (3) Ni de acuerdo, ni en desacuerdo | 250 | 27 | 15 | 33 | 8 | 27 | 29 | 37 | 21 | 8 | 20 | 5 | 10 | 11 |
| (2) Algo en desacuerdo | 208 | 20 | 8 | 16 | 12 | 15 | 35 | 41 | 22 | 9 | 8 | 5 | 8 | 8 |
| (1) Totalmente en desacuerdo | 202 | 17 | 56 | 12 | 9 | 9 | 24 | 25 | 17 | 11 | 8 | 2 | 6 | 7 |
| No sabe | 108 | 9 | 5 | 7 | 5 | 14 | 9 | 18 | 14 | 7 | 11 | 5 | 3 | 1 |
| TOP 2 BOX (4, 5) | 532 | 57 | 33 | 62 | 32 | 39 | 33 | 114 | 43 | 17 | 43 | 22 | 25 | 13 |
| BOT 2 BOX (1, 2) | 410 | 37 | 64 | 28 | 21 | 25 | 60 | 66 | 39 | 20 | 16 | 7 | 14 | 15 |
| Base no ponderada | 1300 | 131 | 119 | 128 | 61 | 103 | 130 | 251 | 115 | 46 | 91 | 36 | 53 | 36 |
| Base ponderada | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas LMNOPQRSTUVWX.

\*\* Significativamente más alto que > 5 áreas policíacas.

Q46. ¿Cuán de acuerdo está al que el Negociado de la Policía de PR publica estadísticas generales confiables de Puerto Rico
  sobre todos los tipos de delitos tales como homicidios, crímenes de odio, violencia doméstica, agresión sexual, etc.?

Cuatro de cada diez miembros de la comunidad indican un acuerdo positivo de que el NPPR publique estadísticas confiables sobre todo tipo de delitos.

- Hay diferencias en términos de niveles de acuerdo y desacuerdo, con mayores de 45 años, los hombres y el NSE A/B que exhiben niveles de desacuerdo más altos en comparación con sus grupos de demostración homólogos.

- Por áreas policíacas, Arecibo y Caguas tienen un desacuerdo significativamente mayor con esta afirmación.

**APÉNDICE A**

**CUESTIONARIO**

En esta oportunidad nos encontramos realizando un estudio sobre opinión pública entre residentes de Puerto Rico y sería muy importante contar con la colaboración de usted. Es importante que usted hable con total y entera libertad; todos sus comentarios, serán valiosos para nosotros y se mantendrán en la más absoluta confidencialidad. ¡Muchas gracias! Para propósitos de calidad esta entrevista puede ser grabada.

**FILTRO**

**F.1** ¿Le gustaría participar?

Si ......1 **[CONTINUAR]**          No ....2 **[TERMINAR]**

**F2.** ¿En cuál grupo de edad se encuentra?

| 18 a 24 años | 1 |
|---|---|
| 25 a 34 años | 2 |
| 35 a 44 años | 3 |
| 45 a 54 años | 4 |
| 55 a 59 años | 5 |
| 60 a 69 años | 6 |
| 70 años o más | 7 |

**F3.** Género

| Femenino | 1 |
|---|---|
| Masculino | 2 |
| No Binario | 3 |

**F4A.** ¿En qué municipio reside?

| I. Área San Juan | 1 | II. Área Arecibo | 2 | III. Área Ponce | 3 | IV. Área Humacao | 4 | V. Área Mayagüez | 5 |
|---|---|---|---|---|---|---|---|---|---|
| San Juan | 1 | Arecibo | 2 | Guánica | 11 | Humacao | 19 | Añasco | 24 |
| | | Barceloneta | 3 | Guayanilla | 12 | Las Piedras | 20 | Cabo Rojo | 25 |
| | | Camuy | 4 | Juana Díaz | 13 | Maunabo | 21 | Hormigueros | 26 |
| | | Ciales | 5 | Peñuela | 14 | Naguabo | 22 | Lajas | 27 |
| | | Florida | 6 | Ponce | 15 | Yabucoa | 23 | Las Marías | 28 |
| | | Hatillo | 7 | Santa Isabel | 16 | | | Maricao | 29 |
| | | Manatí | 8 | Villalba | 17 | | | Mayagüez | 20 |
| | | Morovis | 9 | Yauco | 18 | | | Sabana Grande | 31 |
| | | Quebradillas | 10 | | | | | San Germán | 32 |
| **VI. Área Caguas** | **6** | **VII. Área Bayamón** | **7** | **VIII. Área Carolina** | **8** | **IX. Área Guayama** | **9** | | |
| Aguas Buenas | 33 | Bayamón | 39 | Canóvanas | 49 | Salinas | 53 | | |
| Caguas | 34 | Guaynabo | 40 | Carolina | 50 | Cayey | 54 | | |
| Cidra | 35 | Cataño | 41 | Loíza | 51 | Arroyo | 55 | | |
| Gurabo | 36 | Toa Alta | 42 | Trujillo Alto | 52 | Guayama | 56 | | |
| Juncos | 37 | Naranjito | 13 | | | Patillas | 57 | | |
| San Lorenzo | 38 | Corozal | 44 | | | | | | |
| | | Toa Baja | 45 | | | | | | |
| | | Dorado | 46 | | | | | | |
| | | Vega Alta | 47 | | | | | | |
| | | Vega Baja | 48 | | | | | | |
| **X. Área Aguadilla** | **10** | **XI. Área Utuado** | **11** | **XII. Área Fajardo** | **12** | **XIII. Área Aibonito** | **13** | | |
| Aguada | 58 | Adjuntas | 64 | Ceiba | 68 | Aibonito | 74 | | |
| Aguadilla | 59 | Jayuya | 65 | Culebra | 69 | Barranquitas | 75 | | |
| Moca | 60 | Lares | 66 | Fajardo | 70 | Coamo | 76 | | |
| Rincón | 61 | Utuado | 67 | Luquillo | 71 | Comerío | 77 | | |
| Isabela | 62 | | | Río Grande | 72 | Orocovis | 78 | | |
| San Sebastián | 63 | | | Vieques | 73 | | | | |

**[PROG: REGISTRAR AUTOMÁTICAMENTE EL ÁREA A LA QUE PERTENECE EL MUNICIPIO MENCIONADO EN F4]**

**F4B.** Área

| San Juan | 1 | Arecibo | 2 | Ponce | 3 | Humacao | 4 | Mayaguez | 5 |
|---|---|---|---|---|---|---|---|---|---|
| Caguas | 6 | Bayamón | 7 | Carolina | 8 | Guayama | 9 | Aguadilla | 10 |
| Utuado | 11 | Fajardo | 12 | Aibonito | 13 | | | | |

A continuación, una serie de preguntas con propósitos estadísticos para calificar la información. Las preguntas se refieren exclusivamente a la persona que más aporta a los gastos / ingresos de su hogar. Si hay dos o más personas que aportan, piense solo en la persona que más aporta a los gastos / ingresos de su hogar. La información se mantendrá en estricta confidencialidad.

**SEL1.** ¿Pensando en la persona que más aporta al ingreso del hogar, ¿cuál fue el último grado académico que completó?

|  | Código |
|---|---|
| Ninguna educación escolar | 1 |
| Escuela elemental (1ro al 5to grado) | 2 |
| Escuela intermedia (6to al 8to grado) | 3 |
| Comenzó escuela superior (9no al 11 grado) | 4 |
| Completó escuela superior (12 grado) | 5 |
| Comenzó universidad (No obtuvo un diploma) | 6 |
| Grado Asociado (Obtuvo un diploma) | 7 |
| Completó universidad / Bachillerato (Obtuvo un diploma) | 8 |
| Estudios postgraduados (maestría, doctorado) (Obtuvo un diploma) | 9 |
| Cursos Técnicos / Otra educación después de la escuela superior (comercial, enfermería, etc.) (Obtuvo un certificado) | 10 |

**SEL2.** ¿Cuál de las siguientes alternativas describe mejor la situación laboral de la persona que más aporta a los ingresos del hogar?

|  | Código |
|---|---|
| Trabaja a tiempo completo (30 horas o más a la semana) | 1 |
| Trabaja a tiempo parcial (Menos de 30 horas a la semana) | 2 |
| Negocio propio (Dueño de tienda /compañía /empresa / franquicias/ ambulante) | 3 |
| Retirado / jubilado | 4 |
| Incapacitado | 5 |
| Desempleado | 6 |
| Ama de casa | 7 |
| Estudiante | 8 |

[PROG: MOSTRAR SEL3 SI EN SEL2=1,2. SI EN SEL1=5,6 EN SEL3 SOLO MOSTRAR CODIGOS 3,4,5]
[PROG: MOSTRAR SEL3 SI EN SEL2=1,2. SI EN SEL1=1,2,3,4 EN SEL3 SOLO MOSTRAR CODIGOS 4,5]

**SEL3.** ¿Cuál es la ocupación o la posición en el trabajo de la persona que más aporta a los ingresos en el hogar?

|  | Código |
|---|---|
| **PROFESIONAL** – ejerce un empleo que requiere de conocimientos especializados para un área laboral especifica obtenidos en una Universidad o Instituto Técnico y posee un DIPLOMA o CERTIFICADO que valida esos conocimientos. | 1 |
| **GERENTE DE NIVEL SUPERIOR** – (Ejecutivo, Gerente General, Presidente / Vicepresidente, etc. de compañía/empresas/cadenas de establecimientos /hospitales/agencia de gobierno/instituciones financieras) | 2 |
| **GERENTE DE NIVEL INTERMEDIO** – (Administrador/ Director / Gerente: de departamento, de sucursal, establecimiento, restaurante, gerente junior, subdirector, etc.) | 3 |
| **OFICIO CON ENTRENAMIENTO FORMAL** – es un empleo en donde para la labor que realiza NECESITA recibir algún adiestramiento formal de destrezas específicas de parte de su empleador o una fuente externa. (No requiere diploma o certificado Universitario o Instituto Técnico) | 4 |
| **OFICIO NO REQUIERE ENTRENAMIENTO FORMAL** – es un empleo en donde para la labor que realiza NO NECESITA recibir algún adiestramiento formal de parte de su empleador (No requiere diploma o certificado Universitario o Instituto Técnico) | 5 |

**SEL4.** ¿En cuál de los siguientes grupos de Ingreso Familiar Anual se encuentra su hogar actualmente?

| Anual | Mensual | Código |
|---|---|---|
| Menos de $9,999 | $833 o menos | 1 |
| $10,000 a $19,999 | $834 a $1,665 | 3 |
| $20,000 a $29,999 | $1,666 a $2500 | 5 |
| $30,000 a $39,999 | $2,501 a $3,350 | 7 |
| $40,000 a $49,999 | $3,351 a $3,750 | 8 |
| $50,000 a $74,999 | $4,167 a $6,250 | 9 |
| $75,000 o más | $6,250 o más | 10 |
| No contesta | No contesta | 12 |

[PROG: REGISTRAR AUTOMÁTICAMENTE EL NSE]

**SEL5.** Nivel Socioeconómico

| A | 1 |
|---|---|
| B | 2 |
| C | 3 |
| D | 4 |
| E | 5 |

**CONOCIMIENTO SOBRE LA REFORMA DE LA POLICIA**

**Q1.** ¿Conoce o ha oído hablar sobre la Reforma que está llevando a cabo la Policía de PR para proteger los derechos civiles de los ciudadanos, su propósito y en que consiste su implementación?

| Conozco mucho | 5 |
|---|---|
| Conozco algo | 4 |
| He oído hablar, pero no conozco casi nada | 3 |
| He oído hablar, pero no conozco nada | 2 |
| Nunca he oído hablar | 1 |

**[PROG: MOSTRAR Q2 SI EN Q1 ES IGUAL A COD 3,4,5]**

**Q2.** Según su percepción, ¿Cuál considera que ha sido el nivel de impacto que ha tenido la Reforma de la Policía de PR en proteger los derechos civiles de los ciudadanos?

| Mucho impacto | 4 |
|---|---|
| Algo de impacto | 3 |
| Poco impacto | 2 |
| Ningún impacto | 1 |
| No sabe | 5 |

**Q3.** ¿Cree que la Policía de PR mantiene informado a los ciudadanos sobre el proceso de la Reforma, los logros obtenidos con su implementación?

| Sí | 1 |
|---|---|
| No | 2 |

**I. PROFESIONALIZACIÓN**

**Q4.** ¿Cuán de acuerdo está que los miembros de la Policía de PR actúan de manera profesional cuando intervienen con la ciudadanía promoviendo su confianza en la protección de sus derechos y el respeto en las instituciones de Ley y Orden?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q5.** ¿Considera que la mayoría de los miembros de la Policía de PR se comunican con los ciudadanos de manera respetuosa durante las intervenciones?

| Sí | 1 |
|----|---|
| No | 2 |

**Q6.** ¿Cree que la Policía de PR cuando identifican casos de corrupción toman las medidas adecuadas?

| Sí | 1 |
|---------|---|
| No | 2 |
| No sabe | 3 |

## II. USO DE LA FUERZA

**Q7.** Según su percepción, ¿cuán de acuerdo está que la Policía de PR ha adiestrado a sus policías con técnicas actualizadas necesarias para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos?

| Totalmente de acuerdo | 5 |
|--------------------------------|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q8.** ¿Considera que los miembros de la Policía respetan y protegen el derecho a la libre expresión de los ciudadanos cuando brindan vigilancia en actividades constitucionales y manifestaciones tales como: huelgas, marchas, etc.?

| Sí | 1 |
|---------|---|
| No | 2 |
| No sabe | 3 |

**Q9.** ¿Considera que los miembros de la Policía de PR intervienen de forma adecuada con los ciudadanos que presentan problemas de tener una crisis de salud mental?

| Sí | 1 |
|---------|---|
| No | 2 |
| No sabe | 3 |

**III. REGISTROS Y ALLANAMIENTOS**

**Q10.** En los últimos 5 años, ¿ha experimentado o presenciado alguna situación en donde los miembros

de la Policía de PR hayan tenido que intervenir con usted o algún otro ciudadano?

| Sí | 1 |
|----|---|
| No | 2 |

**[PROG: MOSTRAR Q11 SI EN Q10 ES IGUAL A CODIGO 1]**

**Q11.** Durante el proceso de la intervención de los miembros de la Policía de PR con usted u otro

ciudadano, ¿cuán confiado se sentía que la policía estaba siguiendo los procedimientos correctos?

| Muy confiado | 4 |
|--------------|---|
| Algo confiado | 3 |
| Algo desconfiado | 2 |
| Muy desconfiado | 1 |
| No recuerda | 5 |

**[PROG: MOSTRAR Q12 SI EN Q10 ES IGUAL A COD 1]**

**Q12.** En la intervención, ¿los miembros de la Policía de PR explicaron las razones para intervenir con

usted u otro ciudadano de forma clara y profesional?

| Sí | 1 |
|----|---|
| No | 2 |
| No recuerda | 3 |

**Q13.** Según su percepción, ¿cuán de acuerdo está que los miembros de la Policía de PR cuando realizan

arrestos, registros a algún ciudadano o propiedad, o incautaciones siempre los realizan por

razones justificadas según lo establece la ley?

| Totalmente de acuerdo | 5 |
|-----------------------|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

## IV. IGUAL PROTECCIÓN Y NO DISCRIMEN

**Q14.** Y, ¿cuán de acuerdo está que los miembros de la Policía de PR les brindan sus servicios de seguridad pública a todos los ciudadanos libre de discrimen?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q15.** ¿Cuán confiado se siente usted de poder interactuar con los miembros de la Policía de PR y no sufrir de ningún tipo de discrimen?

| Muy confiado | 4 |
|---|---|
| Algo confiado | 3 |
| Algo desconfiado | 2 |
| Muy desconfiado | 1 |
| No sabe | 5 |

**Q16.** Comparando los grupos o sectores específicos de la sociedad que son discriminados en la población en general, ¿cuál o cuáles de esos grupos o sectores cree que son discriminados por los miembros de la Policía de PR, si alguno?

| Orientación sexual | 1 |
|---|---|
| Género | 2 |
| Discapacidad | 3 |
| Origen étnico | 4 |
| Religión | 5 |
| Ideología política | 6 |
| País de nacimiento / Nacionalidad | 7 |
| Ninguna | 8 |

**Q17.** Según su percepción, ¿considera que los miembros de la Policía de PR le brindan a la comunidad LGBTIQ+ (lesbianas, gays, bisexuales, transexuales y queer) los servicios de seguridad pública de igual manera que se los brindan a los ciudadanos en general?

| Sí | 1 |
|---|---|
| No | 2 |
| No sabe | 3 |

**Q18.** ¿Cuán de acuerdo está que la Policía de PR pone mucho interés en atender los Crímenes de Odio?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**[PROG: MOSTRAR P19 SI EN P16 NO MENCIONARON COD 8]**

**Q19.** ¿Cuán frecuente ha recibido un trato discriminatorio por parte de los miembros de la Policía de

PR?

| | |
|---|---|
| Siempre | 1 |
| A veces | 2 |
| Nunca | 3 |

**[PROG: MOSTRAR Q20 SI EN Q16 NO MENCIONARON COD 8]**

**Q20.** ¿Cuán de acuerdo está que algunos miembros que pertenecen a los grupos o sectores

discriminados en Puerto Rico temen denunciar un delito por temor a represalias?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q21.** Según su percepción, ¿considera que las personas de origen o etnia negra es tratada por los

miembros de la Policía de PR de manera diferente a como tratan a otros grupos étnicos en la

población en general?

| | |
|---|---|
| Sí | 1 |
| No | 2 |
| No sabe | 3 |

**Q22.** ¿Cuán de acuerdo está que la Policía de PR atiende de forma efectiva los casos de Violencia

Doméstica y Agresión Sexual?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q23.** Según su percepción, ¿Considera que los miembros de la Policía de PR les brindan a las víctimas de

Violencia Doméstica y Agresión Sexual un trato adecuado?

| | |
|---|---|
| Sí | 1 |
| No | 2 |
| No sabe | 3 |

## V. RECLUTAMIENTO, SELECCIÓN Y CONTRATACION

**Q24.** Según su percepción, ¿considera que la Policía de PR cuenta con las condiciones y beneficios para

atraer personas cualificadas para ser miembro de la policía?

| | |
|---|---|
| Sí | 1 |
| No | 2 |
| No sabe | 3 |

**Q25.** ¿Cree que la Policía de PR recluta a candidatos con las características idóneas para formar parte del

cuerpo policiaco?

| | |
|---|---|
| Sí | 1 |
| No | 2 |
| No sabe | 3 |

**Q26.** ¿Considera que la Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la

atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros?

| | |
|---|---|
| Sí | 1 |
| No | 2 |

**Q27.** ¿Cree que la Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la

sociedad en Puerto Rico?

| | |
|---|---|
| Sí | 1 |
| No | 2 |

## VI. POLÍTICAS Y PROCEDIMIENTOS

**Q28.** Según su conocimiento, ¿Las políticas, protocolos y manuales de procedimiento de la Policía de PR están accesible a los ciudadanos a través de internet o de cualquier otro medio?

| Si están accesibles | 1 |
|---|---|
| No están accesibles | 2 |
| No sabe | 3 |

**Q29.** Según su conocimiento, ¿la Policía de PR informa al público en general sobre las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía?

| Sí | 1 |
|---|---|
| No | 2 |
| No sabe | 3 |

## VII. ADIESTRAMIENTOS

**Q30.** Según su percepción, ¿considera que la Policía de PR adiestra efectivamente a todo su personal, policías y empleados civiles en cuanto a sus responsabilidades, límites de autoridad y políticas o normas de la Policía?

| Sí | 1 |
|---|---|
| No | 2 |
| No sabe | 3 |

**Q31.** ¿Cree que los miembros de la Policía de PR están capacitados para ofrecer servicios a personas con alguna discapacidad (sordos, ciegos, movilidad, etc.)?

| Sí | 1 |
|---|---|
| No | 2 |
| No sabe | 3 |

## VIII. SUPERVISIÓN Y ADMINISTRACIÓN

**Q32.** ¿Considera que el Negociado de la Policía de PR provee a los miembros de la policía los equipos necesarios para que puedan realizar su trabajo de forma efectiva?

| Sí | 1 |
|---|---|
| No | 2 |
| No sabe | 3 |

**IX. QUERELLAS CIVILES, INVESTIGACIONES INTERNAS y DISCIPLINA**

**Q33.** ¿Cree que la Policía de PR investiga las querellas sometidas por los ciudadanos contra algún miembro de la policía por conducta inadecuada de forma objetiva, completa y trasparente?

| Sí | 1 |
|----|---|
| No | 2 |
| No sabe | 3 |

**Q34.** Según su conocimiento, ¿Cuán de acuerdo está que la Policía de PR siempre aplica las medidas disciplinarias correspondientes a los miembros de la policía querellados y señalados positivamente que han cometido una falta?

| Totalmente de acuerdo | 5 |
|-----------------------|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q35.** ¿La Policía de PR provee información pública a la ciudadanía de las estadísticas de las investigaciones de querellas sobre algún miembro de la policía o empleados civiles sometidas por querellantes?

| Sí | 1 |
|----|---|
| No | 2 |

**Q36.** ¿Cree que la Policía de PR toma medidas adecuadas para proteger a los ciudadanos que someten querellas contra algún miembro de la policía de posibles represalias?

| Sí | 1 |
|----|---|
| No | 2 |
| No sabe | 3 |

**Q37.** Según su conocimiento, ¿cuán de acuerdo está que la Policía de PR tiene mecanismos de forma física o por internet eficientes, manejables y accesibles para someter querellas por conducta inadecuada del algún miembro de la policía?

| Totalmente de acuerdo | 5 |
|-----------------------|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q38.** ¿Sabe cómo someter una querella por conducta inadecuada de algún miembro de la Policía de PR?

| Sí | 1 |
|----|---|
| No | 2 |

## X. INTERACCION CON LA COMUNIDAD E INFORMACIÓN PÚBLICA

**Q39** Según su percepción, ¿cuán de acuerdo está en que la Policía de PR conoce las necesidades y preocupaciones de la comunidad?

| Totalmente de acuerdo | 5 |
|----|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q40.** ¿Cuán de acuerdo está que la Policía de PR fomenta la colaboración de los miembros de la policía con las comunidades en la prevención y solución de problemas?

| Totalmente de acuerdo | 5 |
|----|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q41.** Según su percepción, ¿cuál es el nivel de confianza que tienen los ciudadanos en cuanto a los servicios de seguridad pública que les brindan los miembros de la Policía de PR?

| Muy confiado | 4 |
|----|---|
| Algo confiado | 3 |
| Algo desconfiado | 2 |
| Muy desconfiado | 1 |
| No sabe | 5 |

**Q42.** ¿Cuál es el nivel de respeto que existe entre la comunidad y los miembros de la Policía de PR?

| Mucho Respeto | 4 |
|----|---|
| Algo de Respeto | 3 |
| Poco Respeto | 2 |
| Ningún Respeto | 1 |
| No sabe | 5 |

**Q43.** ¿Cuán satisfecho está con la presencia y trabajo que realiza la Policía de PR en sus comunidades?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q44.** Comparando el trato que la Policía de PR le brinda a la población general, ¿cuán de acuerdo está en que los miembros del policía le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

## XI. SISTEMAS DE INFORMACIÓN Y TECNOLOGÍA

**Q45.** ¿Cree que la Policía de PR tiene la tecnología adecuada para brindar un servicio más eficiente?

| | |
|---|---|
| Sí | 1 |
| No | 2 |

**Q46.** ¿Cuán de acuerdo está que el Negociado de la Policía de PR publica estadísticas generales confiables de Puerto Rico sobre todos los tipos de delitos tales como homicidios, crímenes de odio, violencia doméstica, agresión sexual, etc.?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**DEMOGRÁFICOS**

Para terminar, necesitamos que por favor nos conteste las preguntas a continuación con la finalidad de poder clasificar demográficamente la información que nos ha brindado, gracias.

**D1.** Su estado civil actualmente es…

| Casado(a) | 1 |
|---|---|
| Soltero(a) | 2 |
| Divorciado(a) / Separado(a) | 3 |
| Viudo(a) | 4 |
| Conviviendo | 5 |

**D2.** Si está trabajando en este momento, favor de indicar si es a tiempo completo o tiempo parcial. Si no está trabajando en este momento favor de marca No trabajo.

| Trabaja a tiempo completo (30 horas o más a la semana) | 1 |
|---|---|
| Trabaja a tiempo parcial (Menos de 30 horas a la semana) | 2 |
| No trabajo | 3 |

**D3.** ¿Cuál fue el último grado académico que completó usted?

| Ninguna educación escolar | 1 |
|---|---|
| Escuela elemental (1ro al 5to grado) | 2 |
| Escuela intermedia (6to al 8to grado) | 3 |
| Comenzó escuela superior (9no al 11 grado) | 4 |
| Completó escuela superior (12 grado) | 5 |
| Comenzó universidad (No obtuvo un diploma) | 6 |
| Grado Asociado (Obtuvo un diploma) | 7 |
| Completó universidad / Bachillerato (Obtuvo un diploma) | 8 |
| Estudios post-graduados (maestría, doctorado) (Obtuvo un diploma) | 9 |
| Cursos Técnicos / Otra educación después de la escuela superior (comercial, enfermería, etc.) (Obtuvo un certificado) | 10 |

**D4.** ¿El tipo de vivienda donde usted reside actualmente es un …?

| Casa | 1 |
|---|---|
| Apartamento Casa | 2 |
| Apartamento Condominio | 3 |
| Residencial Público / Propiedad del Gobierno | 4 |
| Otros tipos de vivienda | 5 |

**D5.** ¿Su vivienda está ubicada…?

| En el centro de un área urbana | 1 |
|---|---|
| En las afueras de un área urbana | 2 |
| En una zona rural | 3 |

**D6.** ¿A qué grupo étnico usted pertenece?

| | |
|---|---|
| Hispana o Latina | 1 |
| Predominante Blanca | 2 |
| Predominante Negra | 3 |
| Predominante Asiática | 4 |
| Otro grupo étnico | 5 |

**D7.** ¿Cuál es su lugar de nacimiento?

| | |
|---|---|
| Puerto Rico | 1 |
| República Dominicana | 2 |
| Cuba | 3 |
| México | 4 |
| Haití | 5 |
| Estados Unidos | 6 |
| Canadá | 7 |
| País Asiático | 8 |
| País de Centro América | 9 |
| País de Sur América | 10 |
| País de Europa | 11 |
| País de África | 12 |
| Medio Oriente | 13 |

**D8.** ¿Cómo mejor define su posición en relación con los demás miembros de su núcleo familiar?

| | |
|---|---|
| Esposa | 1 |
| Esposo | 2 |
| No casada conviviendo | 3 |
| No casado conviviendo | 4 |
| Hija | 5 |
| Hijo | 6 |
| Hijastra | 7 |
| Hijastro | 8 |
| Hermana | 9 |
| Hermano | 10 |
| Madre | 11 |
| Padre | 12 |
| Nieta | 13 |
| Nieto | 14 |
| Suegra | 15 |
| Suegro | 16 |
| Nuera | 17 |
| Yerno | 18 |
| Otro miembro del hogar Femenino | 19 |
| Otro miembro del hogar Masculino | 20 |

**[PROG: VARIABLE SOLO PARA USO INTERNO]**

**VARIABLE INTERNA: GÉNERO**

| | | |
|---|---|---|
| Femenino | D8=1,3,5,7,9,11,13,15,17,19 | 1 |
| Masculino | D8=2,4,6,8,10,12,14,16,18,20 | 2 |