

# TCA PRPB Survey Report






San Juan, Puerto Rico

June 2022

## TABLE OF CONTENTS

Executive Summary ....................................................................................................................... 14

    Summary Findings ............................................................................................................... 15

Introduction ................................................................................................................................. 19

    Key Objectives ..................................................................................................................... 19

    Organization of the Report ................................................................................................. 19

Methodology ............................................................................................................................... 21

    Study Methods .................................................................................................................... 21

    Sample Target ...................................................................................................................... 22

    Basis for Analysis ................................................................................................................. 27

Results ......................................................................................................................................... 28

    Knowledge About Police Reform ........................................................................................ 28

    Eleven Compliance Areas

        Professionalism ............................................................................................ 34

        Use of Force ................................................................................................. 40

        Searches and Seizures .................................................................................. 45

        Equal Protection and Non-Discrimination ................................................... 50

        Recruitment, Selection and Hiring .............................................................. 64

        Policies and Procedures ............................................................................... 68

        Trainings ....................................................................................................... 72

        Supervision and Management ..................................................................... 79

        Civil Complaints, Internal Investigations, And Discipline............................. 88

        Community Engagementand Public Information ......................................... 96

        Information Systems and Technology ......................................................... 105

Appendix A: Questionnaire ....................................................................................................... 108

**LIST OF TABLES**

Table 1.1   PR Police Reform Knowledge (By Target) ...................................................................28

Table 1.2   PR Police Reform Knowledge (By Police Area)...........................................................29

Table 2.1   PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens (By Target) .......30

Table 2.2   PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens

(By Police Area) ..............................................................................................................31

Table 3.1   Has PR Police Kept Officers Informed About the Reform Process (By Target).....................31

Table 3.2   Has PR Police Kept Officers Informed About the Reform Process (By Police Area) .............32

Table 4.1   Has PR Police Kept Citizens Informed About the Reform Process (By Target).....................32

Table 4.2   Has PR Police Kept Citizens Informed About the Reform Process (By Police Area) .............33

Table 5.1   Level of Agreement on the Respectful Manner PR Police Officers Act when Intervening with

Citizens (By Target) ........................................................................................................34

Table 5.2   Level of Agreement on the Respectful Manner PR Police Officers Act when Intervening with

Citizens (By Police Area) ................................................................................................35

Table 6.1   Supervisors Communicate with Their Subordinates Police Officers in a Professional Manner

(By Target) ......................................................................................................................35

Table 6.2   Supervisors Communicate with Their Subordinates Police Officers in a Professional Manner

(By Police Area) ..............................................................................................................36

Table 7.1   PR Police Officers Receive the Appropriate Technical Training and Supervision to Promote

Ethical Behavior (By Target) ..........................................................................................36

Table 7.2   PR Police Officers Receive the Appropriate Technical Training and Supervision to Promote

Ethical Behavior (By Police Area) ..................................................................................37

Table 8.1   Officers Have Adequate Mechanisms to Report Unethical Behavior within the PR Police

(By Target) ......................................................................................................................37

Table 8.2    Officers Have Adequate Mechanisms to Report Unethical Behavior within the PR Police
(By Police Area) .................................................................................................. 38

Table 9.1    Level of Agreement that the Promotion Processes Are Transparent, Equitable and Fair
(By Target) ......................................................................................................... 38

Table 9.2    Level of Agreement that the Promotion Processes Are Transparent, Equitable and Fair
(By Police Area) .................................................................................................. 39

Table 10.1   Level of Agreement that PR Police Officers Have Been Trained with Modern Techniques to
Prevent the Excessive Use of Force When Intervening with Citizens (By Target) ................ 40

Table 10.2   Level of Agreement that PR Police Officers Have Been Trained with Modern Techniques to
Prevent the Excessive Use of Force When Intervening with Citizens (By Police Area) ......... 41

Table 11.1   PR Police Officers Respect and Protect the Right to Free Expression of Citizens When
Responding to a Demonstration (By Target) ......................................................... 41

Table 11.2   PR Police Officers Respect and Protect the Right to Free Expression of Citizens When
Responding to a Demonstration (By Police Area) ................................................. 42

Table 12.1   Resources that PR Police Officers Have to Protect Citizens' Right to Free Expression During a
Demonstration or Conglomeration of People Situation (By Target) .................................... 42

Table 12.2   Resources that PR Police Officers Have to Protect Citizens' Right to Free Expression During a
Demonstration or Conglomeration of People Situation (By Police Area) ............................ 43

Table 13.1   PR Police Officers Have Received Effective Training to Intervene Appropriately with Citizens
with Mental Health Problems (By Target) ............................................................ 44

Table 13.2   PR Police Officers Have Received Effective Training to Intervene Appropriately with Citizens
with Mental Health Problems (By Police Area) .................................................... 44

Table 14.1   PR Police Officers Explain the Reasons in a Clear and Respectful Manner when Intervene
with a Citizen (By Target) ................................................................................... 45

Table 14.2   PR Police Officers Explain the Reasons in a Clear and Respectful Manner when Intervene with a Citizen (By Police Area) ................................................................................. 45

Table 15.1   PR Police Officers Frequency that Have Justified Reasons When Make Arrests, Searches or Seizures of Any Citizen or Property, or Seizures Based on Probable Cause as Established By Law (By Target) .................................................................................................... 46

Table 15.2   PR Police Officers Frequency that Have Justified Reasons When Make Arrests, Searches or Seizures of Any Citizen or Property, or Seizures Based on Probable Cause as Established By Law (By Police Area) ............................................................................................. 46

Table 16.1   Treatment Provided By PR Police Officers to Citizens During Interventions (By Target) ...... 47

Table 16.2   Treatment Provided By PR Police Officers to Citizens During Interventions (By Police Area) .................................................................................................................. 47

Table 17.1   Police Officer Field Supervisors Follow the Standards to Respond to the Scene of an Arrest When Required (By Target) ......................................................................................... 48

Table 17.2   Police Officer Field Supervisors Follow the Standards to Respond to the Scene of an Arrest When Required (By Police Area) ................................................................................. 48

Table 18.1   PR Police Has Practice that a Supervisor Officers Verifies that the Arrested Persons Have No Injuries, and If Have, Make Sure Receive Adequate Medical Attention (By Target) ........ 49

Table 18.2   PR Police Has Practice that a Supervisor Officers Verifies that the Arrested Persons Have No Injuries, and If Have, Make Sure Receive Adequate Medical Attention (By Police Area) .................................................................................................................. 49

Table 19.1   PR Police Has Representation of Different Ethnic Groups or Sectors of Society in PR (By Target) ................................................................................................................ 50

Table 19.2   PR Police Has Representation of Different Ethnic Groups or Sectors of Society in PR (By Police Area) ......................................................................................................... 50

Table 20.1   Level of Agreement that Supervisor Officers Treat All PR Police Officers in the Same Way without Any Kind of Discrimination (By Target) ...................................................51

Table 20.2   Level of Agreement that Supervisor Officers Treat All PR Police Officers in the Same Way without Any Kind of Discrimination (By Police Area) ...........................................52

Table 21.1   Level of Agreement that PR Police Officers Do Not Discriminate Against Citizens When Providing Protection Services (By Target).................................................................53

Table 21.2   Level of Agreement that PR Police Officers Do Not Discriminate Against Citizens When Providing Protection Services (By Police Area) ....................................................54

Table 22.1   Level of Agreement that the PR Police Identifies and Solves Hate Crimes in a Timely and Appropriate Manner (By Target) .........................................................................55

Table 22.2   Level of Agreement that the PR Police Identifies and Solves Hate Crimes in a Timely and Appropriate Manner Assault (By Police Area) ....................................................56

Table 23.1   Level of Agreement that the PR Police Effectively Deals with Domestic Violence and Sexual Assault Cases (By Target)................................................................................57

Table 23.2   Level of Agreement that the PR Police Effectively Deals with Domestic Violence and Sexual Assault Cases (By Police Area) ...................................................................58

Table 24.1   PR Police Officers Provide Victims of Domestic Violence and Sexual Assault Proper Treatment (By Target) .................................................................................................59

Table 24.2   PR Police Officers Provide Victims of Domestic Violence and Sexual Assault Proper Treatment (By Police Area).........................................................................................59

Table 25.1   PR Police Officers Have Been Guided with Specific Guidelines and Rules to Interact or Intervene in an Appropriate Way with Transgender or Transsexual People (By Target) ......60

Table 25.2   PR Police Officers Have Been Guided with Specific Guidelines and Rules to Interact or Intervene in an Appropriate Way with Transgender or Transsexual People (By Police Area) ................................................................................................61

Table 26.1   Level of Agreement that the Conduct of PR Police Officers Is Reasonable towards Arrested Citizens (By Target) ................................................................................62

Table 26.2   Level of Agreement that the Conduct of PR Police Officers Is Reasonable towards Arrested Citizens (By Police Area) ..........................................................................63

Table 27.1   PR Police Has the Conditions and Benefits to Employ Qualified People to Be Officers of the Police Corps (By Target) ..................................................................................64

Table 27.2   PR Police Has the Conditions and Benefits to Employ Qualified People to Be Officers of the Police Corps (By Police Area) ...........................................................................64

Table 28.1   PR Police Recruits Candidates with the Right Characteristics to Promote the Philosophy of Community Policing and the Protection of Civil Rights (By Target) ......................................65

Table 28.2   PR Police Recruits Candidates with the Right Characteristics to Promote the Philosophy of Community Policing and the Protection of Civil Rights (By Police Area)................................65

Table 29.1   PR Police Has an Effective and Attractive Promotional Campaign to Gather the Attention of Various Sectors of the Community for the Recruitment of New Officers (By Target) ..................................................................................................66

Table 29.2   PR Police Has an Effective and Attractive Promotional Campaign to Gather the Attention of Various Sectors of the Community for the Recruitment of New Officers (By Police Area) ..............................................................................................66

Table 30.1   PR Police Has the Necessary Incentives, Conditions, and Initiatives to Retain its Human Talent (By Target) ........................................................................................................ 67

Table 30.2   PR Police Has the Necessary Incentives, Conditions, and Initiatives to Retain its Human Talent (By Police Area) ................................................................................................... 67

Table 31.1   Level of Agreement that the PR Police Has Well-defined Policies, Protocols and Procedure Manuals, Which Contain in Detail the Functions and Obligations of Each Operational Unit/Division of the Police (By Target) ............................................................................... 68

Table 31.2   Level of Agreement that the PR Police Has Well-defined Policies, Protocols and Procedure Manuals, Which Contain in Detail the Functions and Obligations of Each Operational Unit/Division of the Police (By Police Area) ...................................................................... 69

Table 32.1   Those Responsible for Developing PR Police Policies Take into Consideration the Opinion and Suggestions of the Police Officers (By Target) ..................................................................... 70

Table 32.2   Those Responsible for Developing PR Police Policies Take into Consideration the Opinion and Suggestions of the Police Officers (By Police Area) ............................................................. 70

Table 33.1   PR Police Provides Sufficient Training and Resources to Collect, Analyze and Disseminate Data that Is Useful to Officers and Supervisors in Their Daily Operations and Decision-Making (By Target) ........................................................................................................... 71

Table 33.2   PR Police Provides Sufficient Training and Resources to Collect, Analyze and Disseminate Data that Is Useful to Officers and Supervisors in Their Daily Operations and Decision-Making (By Police Area) .................................................................................................... 71

Table 34.1   PR Police Provides Sufficient Training Each Year to the Police Corps So that They Can Exercise Their Functions in an Up-to-date, Professional Manner, and within the Framework of Their Authority (By Target) ............................................................................................ 72

Table 34.2   PR Police Provides Sufficient Training Each Year to the Police Corps So that They Can Exercise Their Functions in an Up-to-date, Professional Manner, and within the Framework of Their Authority (By Police Area) ..................................................................................... 72

Table 35.1   PR Police Officers Are Trained to Offer Services to People with Disabilities (By Target) ...... 73

Table 35.2   PR Police Officers Are Trained to Offer Services to People with Disabilities (By Police Area) ................................................................................................. 73

Table 36.1   Level of Agreement that Instructors Who Provide Training to PR Police Officers Use Appropriate Methods to Promote Their Learning and Training (By Target) ........................ 74

Table 36.2   Level of Agreement that Instructors Who Provide Training to PR Police Officers Use Appropriate Methods to Promote Their Learning and Training (By Police Area) ................ 75

Table 37.1   PR Police Provides Training to Implement the Policies or Regulations Governing Interventions with Foreign or Non-citizen Persons (By Target) ........................................... 76

Table 37.2   PR Police Provides Training to Implement the Policies or Regulations Governing Interventions with Foreign or Non-citizen Persons (By Police Area) ................................... 76

Table 38.1   Resources that the PR Police Have Provided Its Officers So They Can Do Their Job Effectively (By Target) ............................................................................................ 77

Table 38.2   Resources that the PR Police Have Provided Its Officers So They Can Do Their Job Effectively (By Police Area) ..................................................................................... 78

Table 39.1   PR Police Has an Efficient System in Which Supervisors Can Early Identify Inappropriate Behavior By Police Officers (By Target) ................................................................. 79

Table 39.2   PR Police Has an Efficient System in Which Supervisors Can Early Identify Inappropriate Behavior By Police Officers (By Police Area) ....................................................... 79

Table 40.1   Level of Agreement that the PR Police Has the Necessary Number of Qualified Officer Supervisors (By Target) ....................................................................................... 80

Table 40.2   Level of Agreement that the PR Police Has the Necessary Number of Qualified Officer Supervisors (By Police Area) ................................................................................81

Table 41.1   Level of Objectivity of the PR Police Work and Performance Evaluation System (By Target) ................................................................................................82

Table 41.2   Level of Objectivity of the PR Police Work and Performance Evaluation System (By Police Area) ................................................................................83

Table 42.1   Level of Agreement that the Commanders of the Area Demonstrate Effective Leadership to Reach the Goals of the PR Police (By Target) ....................................................84

Table 42.2   Level of Agreement that the Commanders of the Area Demonstrate Effective Leadership to Reach the Goals of the PR Police (By Police Area)............................................85

Table 43.1   Level of Agreement that the Unit Directors Demonstrate Effective Leadership to Achieve the Goals of the PR Police (By Target) ................................................................86

Table 44.1   Superintendent / Commissioner Is Directing the PR Police towards a Community Police that Protects Civil Rights (By Target)............................................................87

Table 44.2   Superintendent / Commissioner Is Directing the PR Police towards a Community Police that Protects Civil Rights (By Police Area) ....................................................87

Table 45.1   PR Police Investigate the Complaints Submitted Against Any Police Officer for Improper Conduct in an Objective and Complete Manner (By Target) ...................................88

Table 45.2   PR Police Investigate the Complaints Submitted Against Any Police Officer for Improper Conduct in an Objective and Complete Manner (By Police Area)........................................88

Table 46.1   Level of Agreement that the PR Police Consistently Apply the Corresponding Disciplinary Measures to Police Officers with Sustained Complaints for Having Committed an Offense (By Target) ................................................................................89

Table 46.2   Level of Agreement that the PR Police Consistently Apply the Corresponding Disciplinary Measures to Police Officers with Sustained Complaints for Having Committed an Offense (By Police Area) ................................................................................90

Table 47.1   Level of Agreement that the PR Police Has Confidential and Accessible Mechanisms to Submit Complaints for Misconduct By Any Police Officer (By Target) ...................................91

Table 47.2   Level of Agreement that the PR Police Has Confidential and Accessible Mechanisms to Submit Complaints for Misconduct By Any Police Officer (By Police Area) .........................92

Table 48.1   Level of Agreement that the PR Police Protects Against Retaliation Police Personnel Who Complain Against another Police Officer Corporation (By Target) .......................................93

Table 48.2   Level of Agreement that the PR Police Protects Against Retaliation Police Personnel Who Complain Against another Police Officer Corporation (By Police Area)...............................94

Table 49.1   PR Police Takes Appropriate Measures When It Identifies Cases of Corruption (By Target) ................................................................................95

Table 49.2   PR Police Takes Appropriate Measures When It Identifies Cases of Corruption (By Police Area) ................................................................................95

Table 50.1   Level of Agreement that the PR Police Know the Needs and Concerns of the Community (By Target) ................................................................................96

Table 50.2   Level of Agreement that the PR Police Know the Needs and Concerns of the Community (By Police Area) ................................................................................97

Table 51.1   Level of Agreement that the Community Police Promotes the Participation of the Communities in Solving Problems and Fighting Crime (By Target) .......................................98

Table 51.2   Level of Agreement that the Community Police Promotes the Participation of the Communities in Solving Problems and Fighting Crime (By Police Area) ..............................99

Table 52.1   Level of Agreement that the PR Police Has Trained Its Officers to Work and Fight Crime Together with the Communities (By Target) .......................................100

Table 52.2   Level of Agreement that the PR Police Has Trained Its Officers to Work and Fight Crime Together with the Communities (By Police Area)..............................................101

Table 53.1   Level of Respect that Communities Have for PR Police Officers (By Target) .....................102

Table 53.2   Level of Respect that Communities Have for PR Police Officers (By Police Area)..............102

Table 54.1   Level of Agreement that the Police Officers Provide a Good Treatment to the Homeless Population in Puerto Rico (By Target)..................................................................103

Table 54.2   Level of Agreement that the Police Officers Provide a Good Treatment to the Homeless Population in Puerto Rico (By Police Area) ........................................................104

Table 55.1   PR Police Provides Sufficient Training to Police Officers to Train Them in the Efficient and Proper Use of Information Systems (By Target) ...................................................105

Table 55.2   PR Police Provides Sufficient Training to Police Officers to Train Them in the Efficient and Proper Use of Information Systems (By Police Area)........................................................105

Table 56.1   Level of Agreement that the PR Police Publishes Reliable General Statistics of Puerto Rico on All Types of Crimes (By Target) ..........................................................106

Table 56.2   Level of Agreement that the PR Police Publishes Reliable General Statistics of Puerto Rico on All Types of Crimes (By Police Area) ..............................................................107

**LIST OF FIGURES**

Figure 1    Target ..................................................................................................... 23

Figure 2    Map of Police Areas ............................................................................... 24

Figure 3    Household in the Same Police Service Area........................................... 25

Figure 4    Demographics Profile ............................................................................. 26

**EXECUTIVE SUMMARY**

On July 17, 2013, a court-enforceable agreement was signed between the United States Department of Justice (USDOJ) and the Commonwealth of Puerto Rico (ELA) for the implementation of a Sustainable Reform of the Puerto Rico Police Bureau (PRPB). (("Agreement for the Sustainable Reform of the Puerto Rico Police Department", hereafter referred to as the "Agreement")

The main objectives of the "Agreement" are to ensure the PRPB delivers policing services in a manner that upholds civil rights and promotes public safety by providing PRPB officers with the tools, guidance, and resources that they need to fight crime effectively.  Implementation of this Agreement is intended to protect public safety, guarantee individual civil rights, and increase public confidence in the police.. ("Agreement" ¶ 1)

The requirements that must be met for implementation are divided into eleven compliance areas: professionalism, use of force, searches and seizures, equal protection and non-discrimination, recruitment, selection and hiring, policies and procedures, training, supervision and management, civil complaints, internal investigations and discipline, community engagement and public information, information systems and technology. ("Agreement" ¶ 3)

As part of the activities carried out to monitor the progress made by the Reform, a research study was carried out among the police force to find out about the perception of their work in the communities and public safety in Puerto Rico.

**SUMMARY FINDINGS**

Virtually all officers interviewed indicated having knowledge about the Reform being carried out by the PR Police, with over half indicating they had a lot of knowledge about it.

- The majority of officers agree that the Reform is achieving its goal of protecting the citizens' civil rights, that they are kept informed about the reform process, and that citizens have been kept informed about the process.

All elements related to Professionalism (interact respectfully with citizens, supervisors are professional when communicating with subordinates, receive appropriate training to promote ethical behavior and mechanisms are in place for reporting unethical behavior) receive a majority agreement response from the officers, although with a somewhat lower agreement that the promotion processes are transparent, equitable and fair.

In Use of force there is a high agreement with having received the proper training with modern techniques to prevent the excessive use of force when intervening with citizens, about how to deal with the right of free expression during a demonstration and of respecting and protecting the citizens' right to free expression when they respond to a demonstration.

- However, there is a more mixed response with regards to being provided with the right equipment when dealing with a demonstration and on respect and protect the citizens' right to free expression when they respond to a demonstration.

There is a high agreement from the officers regarding all elements related to Searches and Seizures (intervene in a clear and respectful manner, are justified in intervening, treatment is appropriate, and supervisors follow protocol when responding to the scene of an arrest and examining arrested parties for injury).

In terms of Equal Protection and Non-Discrimination, two-thirds of the officers said that the PR Police does have representation from different ethnic groups or sectors in PR, with a higher proportion agreeing that supervisors treat all officers equally and that the officers' conduct towards arrested citizens is reasonable.

- There is a high agreement that officers do not discriminate when providing oublic safety services, that they are effective when dealing with hate crimes, domestic violence incidents and sexual assaults, and that they have been properly trained on how to interact with the trans community.

There is a mixed response with the element related to Recruitment, Selection and Hiring. While two-thirds of the officers agree that the PR Police does recruit candidates with the right characteristics to promote philosophy of community policing and protection of civil rights, all other elements obtain a higher disagreement response (does not have the conditions and benefits to employ qualified people to be officers, does not have an effective and attractive promotional campaign for recruitment, and, most notably, does not have the necessary incentives, conditions and initiatives to retain its talent).

There is also a mixed response with Policies and Procedures. Most officers agree that the PR Police has well defined policies, protocols, and procedure manuals, but disagree that that those responsible for developing the PR Police policies take into consideration the police officers' opinions and suggestions.

- Officers are almost evenly divided (albeit with slightly more in agreement) on whether the PR Police provides sufficient training to collect, analyze and disseminate useful data to officers and supervisors for their daily decision making and operation.

While most Training elements obtain a high agreement (sufficient training to conduct work in updated and professional manner, receive the right training for effective job, appropriate methods used

for learning and training, training on how to interact with foreigners and non-citizens), two elements have a disagreement response: Provided with right equipment to carry out job effectively and trained to offer services to people with disabilities.

There is a disagreement with regards to having an efficient system in which supervisors can early identify inappropriate behavior by police officers, with having the necessary number of qualified officer supervisors, and on how objective the system for evaluating the work and performance of police officers is.

- There is a high agreement that area commanders and unit directors provide effective leadership, and that the superintendent / commissioner is directing the PR Police towards being a community police that protects civil rights.

With regards to Civil Complaints, Internal Investigations and Discipline, there is a majority agreement (around two-thirds or so) that the PR Police investigates complaints submitted against any police officer for improper conduct in an objective and complete manner, that it consistently applies the corresponding disciplinary measures to police officer that have sustained complaints for committing offenses, and that the PR Police has confidential and accessible mechanisms to submit misconduct complaints against any officer.

- There is less agreement with being able to provide protection against reprisals for filing misconduct complaints and about taking appropriate measures when identifying cases of corruption.

There is a high agreement regarding Community Engagement,  particularly in knowing the needs and concerns of the community, on how the homeless population is treated, in promoting community participation in solving crimes, and on training officers to work and fight crime together with the communities.

- However, officers are evenly divided on whether the communities have respect for the police officers.

The officers are almost evenly divided on whether the PR Police provides sufficient training with regards to the efficient and proper use of information systems. There is a higher agreement in terms of publishing reliable general statistics on all types of crime in Puerto Rico.

**INTRODUCTION**

The purpose of the research study was to measure the police force perception of their

community work, public safety in Puerto Rico, and the evaluation of compliance with the Reform. This

report presents the results of the TC PRPB study conducted at the request of the Monitor's Office and

the PRPB.

**KEY OBJECTIVES**

The three key objectives for this study:

- The United States Department of Justice (USDOJ) established an agreement with the

  Government of Puerto Rico and the PR Police Bureau (PRPB) for the Sustainable Reform of the

  Puerto Rico Police Department, where in one of the dispositions the PRPB is obligated to

  undertake, with the supervision of a court appointed Monitor and the oversight of the USDOJ.

- The Reform Agreement was reached in order to implement reforms that are designed to ensure

  constitutional policing, promote public safety, and strengthen public trust in PRPB.

- The office of the Monitor has requested a survey which should include three phases, one of

  which is a survey of members of PRPB.

**ORGANIZATION OF THE REPORT**

The methodology section describes the research method used in the study.

In the Sample Target section, the characteristics and demographic profile of the study

participants are detailed.

In the Basis of Analysis section, the statistical analysis applied in the study is described.

In the Results section, the findings of the Perception that the police force have about the

Reform, its purpose and implementation are presented.

Then, the detailed analyzes of the eleven compliance areas that group the requirements that

must be comply in the PRPB Reform are presented in subgroups. The eleven compliance areas are:

- Professionalism

- Use of Force

- Searches and Seizure

- Equal protection and Non-Discrimination

- Recruitment, Selection and Hiring

- Policies and Procedures

- Trainings

- Supervision and Management

- Civil Complaints, Internal Investigations, and discipline

- Community Engagement and Public Information

- Information Systems and Technology

Appendix A included the research tool that was used to perform the data collection.

**METHODOLOGY**

**STUDY METHODS**

Data collection was carried out between March 23 to April 19, 2022.

The study used an Online interviewing technique for data collection. The maximum duration of the questionnaire was 12 minutes with closed-ended questions.

To contact the participants, the Puerto Rico Police Department provided a file with the total active population of the police force. The information provided was rank, service area and email.

The Office of the Police Monitor informed the members of the police by email that a study was being carried out for the police population with regards to the citizen protection services they provide. Ipsos Puerto Rico sent the links to access the questionnaire by email. The email deliveries were made to the entire population of the police force.

The questionnaire supplied in the study covered the following topics: knowledge of the Reform, measurement of the eleven areas of compliance with the Reform and defining the demographic profile of the interviewees.

**TARGET**

The target of the study was the active members of the Puerto Rico Police Bureau, women and men aged 24 years or older. (see figure 1)

The study was conducted in the 13 police areas and headquarter classification. (see figure 2)

The goal of the study design was to allow statistically defensible inferences about the Puerto Rico police population in terms of age, gender, rank, years of service, and police service area. (see figure 1)

In total, 11,097 PRPB members were contacted in order to obtain 1,993 completed valid cases from the police total population, which is equivalent to a response rate of 18.0%.

The margin of error of the study based on an effective case size of 1,997 cases is ±2.17 at 95%.

**Figure 1**

*Target*



n= number of sample cases

**Figure 2**

*Map of Police Areas*



**Figure 3**

*Household in the Same Police Service Area*



HOUSEHOLD IN THE SAME SERVICE POLICE AREA – 57%

| Household Police Area ↓ | Service Police Area | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| | Percentage (%) | | | | | | | | | | | | | |
| San Juan | 12 | | | | | 3 | 4 | 6 | | | | 3 | | 7 |
| Arecibo | 7 | 85 | | | | 1 | 22 | 1 | | 6 | 14 | 1 | 5 | |
| Ponce | 6 | | 84 | | 3 | 1 | | 1 | 19 | | 1 | | 6 | 5 |
| Humacao | 1 | | | 70 | | 5 | | 3 | 3 | | | 24 | | 2 |
| Mayagüez | 5 | | 8 | | 82 | | 2 | | | 4 | | 1 | | 5 |
| Caguas | 14 | | 1 | 16 | | 71 | 3 | 9 | 1 | 1 | | 1 | 3 | 16 |
| Bayamón | 23 | 4 | | | 1 | 1 | 52 | 10 | 1 | | 3 | | 1 | 30 |
| Carolina | 17 | | 1 | 1 | | | 3 | 51 | | | | 12 | | 13 |
| Guayama | 4 | | 4 | 7 | | 11 | 1 | 2 | 70 | | | | 2 | 4 |
| Aguadilla | 2 | 8 | | | 14 | | 5 | 1 | | 89 | 6 | | | 3 |
| Utuado | 2 | 3 | | | | 2 | | | | | 76 | | | 1 |
| Fajardo | 4 | | | 6 | | 2 | 2 | 15 | | | | 58 | | 5 |
| Aibonito | 3 | | 2 | | | 5 | 4 | 1 | 6 | | | | 83 | 2 |
| Unweighted Base | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Figure 4**

*Demographics Profile*

*n= number of sample cases*



**BASIS FOR ANALYSIS**

For data analysis, the Significance test - Z-test was applied at the 95% confidence level.

The significance test was applied to bases of 30 cases or more. Bases smaller than 30 cases are too small for statistical analysis and therefore the information was only used directionally.

The Z-test is a test where two variables are compared to determine if there are significant differences between the variables being compared.

A statistically significant difference means that there is statistical evidence that there is a difference; It does not mean that the difference is large, but it does mean that it is important or significant between the two variables being compared.

To illustrate the significance test in the analysis tables, a letter code (A, B, C, D, E, F, etc.) was used to indicate the columns that show statistical differences between each variable included in the banner points.

**RESULTS**

**KNOWLEDGE ABOUT POLICE REFORM**

The main objectives of the "Agreement" are to ensure the PRPB delivers policing services in a manner that upholds civil rights and promotes public safety by providing PRPB officers with the tools, guidance, and resources that they need to fight crime effectively.  Implementation of this Agreement is intended to protect public safety, guarantee individual civil rights, and increase public confidence in the police.. ("Agreement" ¶ 1)

**Table 1.1**
*PR Police Reform Knowledge*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) A lot of knowledge | 55.0 | 48.0 | 51.0 | 55.0 | 62.0 BCD | 48.0 | 58.0 F | 56.0 | 45.0 | 49.0 | 52.0 | 60.0 IJK | 47.0 | 69.0 M | 80.0 MN | 77.0 M | 93.0 MNOP |
| (4) Some knowledge | 42.0 | 50.0 E | 46.0 E | 42.0 E | 34.0 | 48.0 G | 40.0 | 44.0 | 51.0 L | 49.0 L | 44.0 L | 37.0 | 50.0 NOPQ | 28.0 OQ | 20.0 Q | 23.0 Q | 7.0 |
| (3) Have heard, but almost no knowledge | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 2.0 | — | 3.0 | 3.0 | 2.0 | 2.0 | 3.0 O | 1.0 | — | — | — |
| (2) Have heard, but no knowledge | — | — | — | — | 1.0 | 1.0 | — | — | — | — | 1.0 | — | — | 1.0 | — | — | — |
| (1) Never heard | — | — | 1.0 D | — | 1.0 D | 1.0 | — | — | — | — | 1.0 | — | — | — | — | — | — |
| HAS KNOWLEDGE (3, 4, 5) | 99.0 | 100.0 | 99.0 | 100.0 | 99.0 | 99.0 | 99.0 | 100.0 | 100.0 | 100.0 K | 98.0 | 99.0 K | 99.0 | 99.0 | 100.0 | 100.0 | 100.0 |
| NO KNOWLEDGE (1, 2) | 1.0 | — | 1.0 | — | 1.0 | 1.0 | 1.0 | — | — | — | 2.0 K | 1.0 JL | 1.0 | 1.0 | — | — | — |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) A lot of knowledge | 1097 | 39 | 279 | 561 | 218 | 270 | 827 | 44 | 93 | 127 | 237 | 596 | 671 | 180 | 153 | 36 | 57 |
| (4) Some knowledge | 840 | 41 | 250 | 431 | 118 | 269 | 571 | 35 | 106 | 127 | 203 | 369 | 713 | 74 | 38 | 11 | 4 |
| (3) Have heard, but almost no knowledge | 42 | 2 | 12 | 18 | 10 | 16 | 26 | — | 6 | 7 | 11 | 18 | 39 | 3 | — | — | — |
| (2) Have heard, but no knowledge | 9 | — | 2 | 5 | 2 | 3 | 6 | — | — | — | 5 | 4 | 7 | 2 | — | — | — |
| (1) Never heard | 5 | — | 3 | — | 2 | 3 | 2 | — | 1 | — | 3 | 1 | 4 | 1 | — | — | — |
| HAS KNOWLEDGE (3, 4, 5) | 14 | — | 5 | 5 | 4 | 6 | 8 | — | 1 | — | 8 | 5 | 11 | 3 | — | — | — |
| NO KNOWLEDGE (1, 2) | 1979 | 82 | 541 | 1010 | 346 | 555 | 1424 | 79 | 205 | 261 | 451 | 983 | 1423 | 257 | 191 | 47 | 61 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q1. Do you know or have you been informed about the Reform that the PR Police is carrying out to protect the civil rights of citizens, its purpose and what its implementation consists of?

**Table 1.2**

*PR Police Reform Knowledge*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) A lot of knowledge | 55.0 | 50.0 | 50.0 | 51.0 | 63.0 RSTc | 58.0 | 62.0 RSTc | 58.0 | 52.0 | 55.0 | 51.0 | 61.0 | 45.0 | 59.0 | 58.0 |
| (4) Some knowledge | 42.0 | 48.0 UWe | 44.0 | 47.0 UWe | 35.0 | 39.0 | 34.0 | 40.0 | 46.0 W | 42.0 | 47.0 W | 38.0 | 51.0 UW | 38.0 | 38.0 |
| (3) Have heard, but almost no knowledge | 2.0 | 2.0 | 5.0 Ta | 1.0 | 2.0 | 1.0 | 2.0 | 2.0 | 1.0 | 2.0 | 1.0 | 2.0 | 3.0 | 2.0 | 3.0 |
| (2) Have heard, but no knowledge | — | 1.0 | 1.0 | — | — | — | 2.0 | — | — | 1.0 | — | — | 1.0 | 1.0 | 1.0 |
| (1) Never heard | — | — | — | — | — | 1.0 | — | — | 1.0 | — | 1.0 | — | — | — | — |
| HAS KNOWLEDGE (3,4,5) | 99.0 | 99.0 | 99.0 | 100.0 | 100.0 | 99.0 | 98.0 | 100.0 | 99.0 | 99.0 | 99.0 | 100.0 | 99.0 | 99.0 | 99.0 |
| NO KNOWLEDGE (1,2) | 1.0 | 1.0 | 1.0 | — | — | 1.0 | 2.0 | — | 1.0 | 1.0 | 1.0 | — | 1.0 | 1.0 | 1.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) A lot of knowledge | 1097 | 95 | 73 | 111 | 68 | 83 | 83 | 119 | 74 | 46 | 71 | 40 | 34 | 58 | 142 |
| (4) Some knowledge | 840 | 91 | 64 | 103 | 38 | 56 | 45 | 82 | 65 | 35 | 66 | 25 | 38 | 38 | 94 |
| (3) Have heard, but almost no knowledge | 42 | 4 | 7 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 8 |
| (2) Have heard, but no knowledge | 9 | 1 | 1 | — | — | — | 2 | — | — | 1 | — | — | 1 | 1 | 2 |
| (1) Never heard | 5 | — | — | 1 | — | 2 | — | — | 1 | — | 1 | — | — | — | — |
| HAS KNOWLEDGE (3,4,5) | 1979 | 190 | 144 | 216 | 108 | 141 | 131 | 205 | 141 | 83 | 138 | 66 | 74 | 98 | 244 |
| NO KNOWLEDGE (1,2) | 14 | 1 | 1 | 1 | — | 2 | 2 | — | 1 | 1 | 1 | — | 1 | 1 | 2 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q1. Do you know or have you been informed about the Reform that the PR Police is carrying out to protect the civil rights of citizens, its purpose and what its implementation consists of?

Virtually all officers interviewed indicated having knowledge about the Reform being carried out by the PR Police, with over half indicating they had a lot of knowledge about it.

- A higher level of having knowledge were indicated by Males, the oldest and longest serving officers and those with the highest ranks. Caguas is the region with the highest level of knowledge.

**Table 2.1**

*PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 52.8 | 43.9 | 46.2 | 53.1 C | 64.5 BCD | 43.6 | 56.4 F | 46.8 | 44.9 | 49.4 | 51.4 | 56.5 IJ | 48.6 | 61.1 M | 63.4 M | 66.0 M | 72.1 M |
| (4) Somewhat agree | 35.2 | 39.0 | 40.5 DE | 34.5 E | 28.0 | 42.2 G | 32.4 | 39.2 | 40.5 L | 39.8 L | 33.9 | 33.1 | 37.0 Q | 31.1 | 31.9 | 27.7 | 24.6 |
| (3) Nor agree, nor disagree | 7.7 | 11.0 E | 8.9 E | 7.8 E | 4.6 | 8.8 | 7.2 | 8.9 | 8.3 | 6.5 | 11.8 JL | 5.9 | 9.1 NOQ | 4.7 | 4.2 O | 4.3 | 1.6 |
| (2) Somewhat disagree | 3.5 | 3.7 | 3.5 | 3.8 | 2.6 | 4.7 | 3.0 | 3.8 | 3.9 | 3.8 | 2.7 | 3.7 | 4.2 O | 2.7 | 0.5 | — | 1.6 |
| (1) Totally disagree | 0.9 | 2.4 E | 0.9 | 0.9 | 0.3 | 0.7 | 0.9 | 1.3 | 2.4 K | 0.4 | 0.2 | 0.9 | 1.1 | 0.4 | — | 2.1 O | — |
| TOP 2 BOX (4, 5) | 88.0 | 82.9 | 86.7 | 87.5 | 92.5 BCD | 85.8 | 88.8 | 86.1 | 85.4 | 89.3 | 85.4 | 89.5 K | 85.7 | 92.2 M | 95.3 M | 93.6 M | 96.7 M |
| BOT 2 BOX (1, 2) | 4.3 | 6.1 | 4.4 | 4.7 | 2.9 | 5.4 | 3.9 | 5.1 | 6.3 K | 4.2 | 2.9 | 4.6 | 5.3 O | 3.1 | 0.5 | 2.1 | 1.6 |
| AVERAGE | 4.4 | 4.2 | 4.3 | 4.4 | 4.5 BCD | 4.2 | 4.4 | 4.3 | 4.2 | 4.3 | 4.3 | 4.4 I | 4.3 | 4.5 M | 4.6 M | 4.6 M | 4.7 M |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1045 | 36 | 250 | 536 | 223 | 242 | 803 | 37 | 92 | 129 | 232 | 555 | 692 | 157 | 121 | 31 | 44 |
| (4) Somewhat agree | 696 | 32 | 219 | 348 | 97 | 234 | 462 | 31 | 83 | 104 | 153 | 325 | 527 | 80 | 61 | 13 | 15 |
| (3) Nor agree, nor disagree | 152 | 9 | 48 | 79 | 16 | 49 | 103 | 7 | 17 | 17 | 53 | 58 | 129 | 12 | 8 | 2 | 1 |
| (2) Somewhat disagree | 69 | 3 | 19 | 38 | 9 | 26 | 43 | 3 | 8 | 10 | 12 | 36 | 60 | 7 | 1 | — | 1 |
| (1) Totally disagree | 17 | 2 | 5 | 9 | 1 | 4 | 13 | 1 | 5 | 1 | 1 | 9 | 15 | 1 | — | 1 | — |
| TOP 2 BOX (4, 5) | 1741 | 68 | 469 | 884 | 320 | 476 | 1265 | 68 | 175 | 233 | 385 | 880 | 1219 | 237 | 182 | 44 | 59 |
| BOT 2 BOX (1, 2) | 86 | 5 | 24 | 47 | 10 | 30 | 56 | 4 | 13 | 11 | 13 | 45 | 75 | 8 | 1 | 1 | 1 |
| Unweighted Base | 1979 | 82 | 541 | 1010 | 346 | 555 | 1424 | 79 | 205 | 261 | 451 | 983 | 1423 | 257 | 191 | 47 | 61 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Base: Among those who have Knowledge about Police PR Reform

Q2. How much do you agree that the PR Police Reform is achieving the protection of citizens' civil rights?

**Table 2.2**

*PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 52.8 | 50.5 | 52.8 | 56.0 | 51.9 | 56.7 | 55.7 | 47.8 | 49.6 | 49.4 | 45.7 | 63.6 Xac | 43.2 | 65.3 RXYZac | 54.5 |
| (4) Somewhat agree | 35.2 | 35.8 | 31.9 | 37.0 | 34.3 | 32.6 | 35.9 | 37.1 | 37.6 | 37.3 | 40.6 d | 28.8 | 41.9 d | 26.5 | 32.8 |
| (3) Nor agree, nor disagree | 7.7 | 8.9 | 10.4 W | 5.1 | 8.3 | 6.4 | 3.8 | 10.7 W | 9.9 | 8.4 | 8.7 | 3.0 | 10.8 W | 6.1 | 6.1 |
| (2) Somewhat disagree | 3.5 | 3.2 | 4.9 | 1.4 | 4.6 | 3.5 | 1.5 | 4.4 | 2.8 | 4.8 | 3.6 | 4.5 | 4.1 | 1.0 | 4.9 T |
| (1) Totally disagree | 0.9 | 1.6 | — | 0.5 | 0.9 | 0.7 | 3.1 SXY | — | — | — | 1.4 | — | — | 1.0 | 1.6 |
| TOP 2 BOX (4, 5) | 88.0 | 86.3 | 84.7 | 93.1 ** | 86.1 | 89.4 | 91.6 | 84.9 | 87.2 | 86.7 | 86.2 | 92.4 | 85.1 | 91.8 | 87.3 |
| BOT 2 BOX (1, 2) | 4.3 | 4.7 | 4.9 | 1.9 | 5.6 | 4.3 | 4.6 | 4.4 | 2.8 | 4.8 | 5.1 | 4.5 | 4.1 | 2.0 | 6.6 T |
| AVERAGE | 4.4 | 4.3 | 4.3 | 4.5 RXac | 4.3 | 4.4 | 4.4 | 4.3 | 4.3 | 4.3 | 4.3 | 4.5 Xac | 4.2 | 4.5 ** | 4.3 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 1045 | 96 | 76 | 121 | 56 | 80 | 73 | 98 | 70 | 41 | 63 | 42 | 32 | 64 | 133 |
| (4) Somewhat agree | 696 | 68 | 46 | 80 | 37 | 46 | 47 | 76 | 53 | 31 | 56 | 19 | 31 | 26 | 80 |
| (3) Nor agree, nor disagree | 152 | 17 | 15 | 11 | 9 | 9 | 5 | 22 | 14 | 7 | 12 | 2 | 8 | 6 | 15 |
| (2) Somewhat disagree | 69 | 6 | 7 | 3 | 5 | 5 | 2 | 9 | 4 | 4 | 5 | 3 | 3 | 1 | 12 |
| (1) Totally disagree | 17 | 3 | — | 1 | 1 | 1 | 4 | — | — | — | 2 | — | — | 1 | 4 |
| TOP 2 BOX (4, 5) | 1741 | 164 | 122 | 201 | 93 | 126 | 120 | 174 | 123 | 72 | 119 | 61 | 63 | 90 | 213 |
| BOT 2 BOX (1, 2) | 86 | 9 | 7 | 4 | 6 | 6 | 6 | 9 | 4 | 4 | 7 | 3 | 3 | 2 | 16 |
| Unweighted Base | 1979 | 190 | 144 | 216 | 108 | 141 | 131 | 205 | 141 | 83 | 138 | 66 | 74 | 98 | 244 |

Notes
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Base: Among those who have Knowledge about Police PR Reform
Q2. How much do you agree that the PR Police Reform is achieving the protection of citizens' civil rights?

Almost all officers agree to some degree that the Reform is achieving its goal of protecting the citizens' civil rights, with just over half being in total agreement.

- Agreement levels are higher among Males, the oldest and longest serving officers, and those officers from the Aibonito and Utuado regions. Total agreement is lower among those with a PO rank.

**Table 3.1**

*Has PR Police Kept Officers Informed About the Reform Process*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 71.0 | 68.0 | 69.0 | 71.0 | 77.0 CD | 68.0 | 73.0 | 62.0 | 70.0 | 69.0 | 69.0 | 74.0 HK | 70.0 | 72.0 | 79.0 M | 77.0 | 80.0 |
| No | 29.0 | 32.0 | 31.0 | 29.0 E | 23.0 | 32.0 | 27.0 | 38.0 L | 30.0 | 31.0 | 31.0 | 26.0 | 30.0 O | 28.0 | 21.0 | 23.0 | 20.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1422 | 56 | 379 | 717 | 270 | 383 | 1039 | 49 | 145 | 179 | 315 | 734 | 998 | 188 | 151 | 36 | 49 |
| No | 571 | 26 | 167 | 298 | 80 | 178 | 393 | 30 | 61 | 82 | 144 | 254 | 436 | 72 | 40 | 11 | 12 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

Notes
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q3. Does the PR Police keep its officers informed about the process and achievements of the Reform?

**Table 3.2**

*Has PR Police Kept Officers Informed About the Reform Process*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 71.0 | 65.0 | 74.0 | 74.0 | 73.0 | 71.0 | 75.0 R | 69.0 | 71.0 | 74.0 | 65.0 | 71.0 | 72.0 | 83.0 ** | 70.0 |
| No | 29.0 | 35.0 Wd | 26.0 | 26.0 | 27.0 | 29.0 d | 25.0 | 31.0 d | 29.0 d | 26.0 | 35.0 d | 29.0 | 28.0 | 17.0 | 30.0 d |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1422 | 124 | 108 | 160 | 79 | 102 | 100 | 141 | 101 | 62 | 90 | 47 | 54 | 82 | 172 |
| No | 571 | 67 | 37 | 57 | 29 | 41 | 33 | 64 | 41 | 22 | 49 | 19 | 21 | 17 | 74 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q3. Does the PR Police keeps its officers informed about the process and achievements of the Reform?

Seven out of ten police officers indicate that they have been kept informed about the reform process. The oldest and longest serving officers, as well as those from Aibonito have a higher mention of being kept informed.

- Just over one-third of the officers in San Juan and Aguadilla say they are not kept informed about the Reform process.

**Table 4.1**

*Has PR Police Kept Citizens Informed About the Reform Process*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 67.0 | 59.0 | 67.0 | 67.0 | 71.0 B | 65.0 | 68.0 | 57.0 | 60.0 | 63.0 | 68.0 I | 71.0 HIJ | 65.0 | 68.0 | 77.0 MN | 77.0 | 77.0 |
| No | 33.0 | 41.0 E | 33.0 | 33.0 | 29.0 | 35.0 | 32.0 | 43.0 L | 40.0 KL | 37.0 L | 32.0 | 29.0 | 35.0 O | 32.0 O | 23.0 | 23.0 | 23.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1342 | 48 | 365 | 679 | 250 | 366 | 976 | 45 | 123 | 164 | 312 | 698 | 933 | 178 | 148 | 36 | 47 |
| No | 651 | 34 | 181 | 336 | 100 | 195 | 456 | 34 | 83 | 97 | 147 | 290 | 501 | 82 | 43 | 11 | 14 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q4. And, does the PR Police keep citizens informed about the process and achievements of the Reform?

**Table 4.2**

*Has PR Police Kept Citizens Informed About the Reform Process*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 67.0 | 62.0 | 63.0 | 68.0 | 71.0 | 69.0 | 72.0 | 64.0 | 70.0 | 63.0 | 65.0 | 65.0 | 68.0 | 76.0 RSX | 68.0 |
| No | 33.0 | 38.0 d | 37.0 d | 32.0 | 29.0 | 31.0 | 28.0 | 36.0 d | 30.0 | 37.0 | 35.0 | 35.0 | 32.0 | 24.0 | 32.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1342 | 119 | 91 | 148 | 77 | 99 | 96 | 132 | 100 | 53 | 90 | 43 | 51 | 75 | 168 |
| No | 651 | 72 | 54 | 69 | 31 | 44 | 37 | 73 | 42 | 31 | 49 | 23 | 24 | 24 | 78 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
* * Significantly higher than > 5 police areas.
Q4. And, does the PR Police keep citizens informed about the process and achievements of the Reform?

Two-thirds of the officers state that the PR Police has kept citizens informed about the Reform

process.

- The No response is higher among younger age officers (24 to 34 years old), among officers with

    PO and SGT ranks and increases the lower the number of years in service.

**PROFESSIONALISM**

The main objectives of the Professionalization compliance area are for the PRPD to develop processes and mechanisms that promote professional, ethical, and respectful policing services to effectively address Puerto Rico's public safety challenges; consistently and uniformly apply constitutional police practices; build public confidence; and strengthen its institutional structures. PRPD shall promote continuous performance improvement among all PRPD personnel that regularly identifies problems or challenges, assesses causal or contributing factors, and takes reasonable measures to achieve performance expectations in areas related to this Agreement. ("Agreement" ¶ 12)

**Table 5.1**

*Level of Agreement on the Respectful Manner PR Police Officers Act when Intervening with Citizens*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24-34 years | 35-44 years | 45-54 years | 55-62 years | Female | Male | 0-9 years | 10-14 years | 15-19 years | 20-24 years | 25+ years | PO | SGT | 2ND LT | 1ST LT | EXO |
| | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 76.8 | 70.7 | 73.4 | 77.9 C | 80.3 C | 74.9 | 77.6 | 67.1 | 73.8 | 73.9 | 79.7 H | 77.6 H | 77.0 | 78.1 | 77.0 | 76.6 | 67.2 |
| (4) Somewhat agree | 19.8 | 23.2 | 22.5 | 19.0 | 17.1 | 21.6 | 19.1 | 27.8 K | 22.3 | 19.2 | 18.1 | 19.6 | 19.2 | 19.6 | 22.0 | 21.3 | 27.9 |
| (3) Nor agree, nor disagree | 2.2 | 4.9 | 2.0 | 2.2 | 2.0 | 2.5 | 2.1 | 5.1 L | 1.5 | 4.6 KL | 1.7 | 1.7 | 2.5 | 1.9 | 1.0 | — | 1.6 |
| (2) Somewhat disagree | 0.9 | — | 1.5 | 0.8 | 0.6 | 0.9 | 0.9 | — | 1.5 | 1.9 K | 0.2 | 0.9 | 1.0 | 0.4 | — | 2.1 O | 3.3 NO |
| (1) Totally disagree | 0.3 | 1.2 DE | 0.5 | 0.1 | — | 0.2 | 0.3 | — | 1.0 L | 0.4 | 0.2 | 0.1 | 0.3 | — | — | — | — |
| TOP 2 BOX (4, 5) | 96.6 | 93.9 | 96.0 | 96.9 | 97.4 | 96.4 | 96.7 | 94.9 | 96.1 | 93.1 | 97.8 J | 97.3 J | 96.2 | 97.7 | 99.0 M | 97.9 | 95.1 |
| BOT 2 BOX (1, 2) | 1.2 | 1.2 | 2.0 | 0.9 | 0.6 | 1.1 | 1.2 | — | 2.4 K | 2.3 K | 0.4 | 1.0 | 1.3 | 0.4 | — | 2.1 O | 3.3 O |
| AVERAGE | 4.7 | 4.6 | 4.7 | 4.7 C | 4.8 BC | 4.7 | 4.7 | 4.6 | 4.7 | 4.6 | 4.8 HIJ | 4.7 J | 4.7 | 4.8 Q | 4.8 Q | 4.7 | 4.6 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1531 | 58 | 401 | 791 | 281 | 420 | 1111 | 53 | 152 | 193 | 366 | 767 | 1104 | 203 | 147 | 36 | 41 |
| (4) Somewhat agree | 395 | 19 | 123 | 193 | 60 | 121 | 274 | 22 | 46 | 50 | 83 | 194 | 275 | 51 | 42 | 10 | 17 |
| (3) Nor agree, nor disagree | 44 | 4 | 11 | 22 | 7 | 14 | 30 | 4 | 3 | 12 | 8 | 17 | 36 | 5 | 2 | — | 1 |
| (2) Somewhat disagree | 18 | — | 8 | 8 | 2 | 5 | 13 | — | 3 | 5 | 1 | 9 | 14 | 1 | — | 1 | 2 |
| (1) Totally disagree | 5 | 1 | 3 | 1 | — | 1 | 4 | — | 2 | 1 | 1 | 1 | 5 | — | — | — | — |
| TOP 2 BOX (4, 5) | 1926 | 77 | 524 | 984 | 341 | 541 | 1385 | 75 | 198 | 243 | 449 | 961 | 1379 | 254 | 189 | 46 | 58 |
| BOT 2 BOX (1, 2) | 23 | 1 | 11 | 9 | 2 | 6 | 17 | — | 5 | 6 | 2 | 10 | 19 | 1 | — | 1 | 2 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q5. How much do you agree that the members of the PR Police act respectfully when they intervene with citizens?

**Table 5.2**

*Level of Agreement on the Respectful Manner PR Police Officers Act when Intervening with Citizens*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 76.8 | 77.0 | 81.4 b | 74.7 | 77.8 | 76.2 | 75.9 | 81.0 b | 74.6 | 73.8 | 75.5 | 68.2 | 81.3 | 76.8 | 76.8 |
| (4) Somewhat agree | 19.8 | 19.9 | 17.2 | 22.6 | 20.4 | 21.0 | 19.5 | 17.1 | 20.4 | 20.2 | 22.3 | 25.8 | 13.3 | 22.2 | 17.9 |
| (3) Nor agree, nor disagree | 2.2 | 2.1 | 0.7 | 0.9 | 0.9 | 1.4 | 3.8 | 2.0 | 4.2 Td | 4.8 STd | 1.4 | 4.5 d | 2.7 | — | 3.3 |
| (2) Somewhat disagree | 0.9 | 0.5 | 0.7 | 1.4 | 0.9 | 1.4 | 0.8 | — | 0.7 | 1.2 | 0.7 | 1.5 | 1.3 | 1.0 | 1.2 |
| (1) Totally disagree | 0.3 | 0.5 | — | 0.5 | — | — | — | — | — | — | — | — | 1.3 | — | 0.8 |
| TOP 2 BOX (4, 5) | 96.6 | 96.9 | 98.6 | 97.2 | 98.1 | 97.2 | 95.5 | 98.0 | 95.1 | 94.0 | 97.8 | 93.9 | 94.7 | 99.0 | 94.7 |
| BOT 2 BOX (1, 2) | 1.2 | 1.0 | 0.7 | 1.8 | 0.9 | 1.4 | 0.8 | — | 0.7 | 1.2 | 0.7 | 1.5 | 2.7 X | 1.0 | 2.0 X |
| AVERAGE | 4.7 | 4.7 | 4.8 b | 4.7 | 4.8 | 4.7 | 4.7 | 4.8 b | 4.7 | 4.7 | 4.7 | 4.6 | 4.7 | 4.8 | 4.7 |
| **Frequency** | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1531 | 147 | 118 | 162 | 84 | 109 | 101 | 166 | 106 | 62 | 105 | 45 | 61 | 76 | 189 |
| (4) Somewhat agree | 395 | 38 | 25 | 49 | 22 | 30 | 26 | 35 | 29 | 17 | 31 | 17 | 10 | 22 | 44 |
| (3) Nor agree, nor disagree | 44 | 4 | 1 | 2 | 1 | 2 | 5 | 4 | 6 | 4 | 2 | 3 | 2 | — | 8 |
| (2) Somewhat disagree | 18 | 1 | 1 | 3 | 1 | 2 | 1 | — | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| (1) Totally disagree | 5 | 1 | — | 1 | — | — | — | — | — | — | — | — | 1 | — | 2 |
| TOP 2 BOX (4, 5) | 1926 | 185 | 143 | 211 | 106 | 139 | 127 | 201 | 135 | 79 | 136 | 62 | 71 | 98 | 233 |
| BOT 2 BOX (1, 2) | 23 | 2 | 1 | 4 | 1 | 2 | 1 | — | 1 | 1 | 1 | 2 | 1 | 1 | 5 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notes**
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q5. How much do you agree that the members of the PR Police act respectfully when they intervene with citizens?

Almost all officers agree to some degree that the police officers act in a respectful manner when intervening with citizens.

- This agreement level is once again higher among older officers who have served the longest.

**Table 6.1**

*Supervisors Communicate with Their Subordinates Police Officers in a Professional Manner*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25+ years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 73.0 | 66.0 | 68.0 | 73.0 | 79.0 BCD | 70.0 | 73.0 | 71.0 | 66.0 | 72.0 | 72.0 | 75.0 I | 68.0 | 85.0 M | 85.0 M | 81.0 | 87.0 M |
| No | 27.0 | 34.0 E | 32.0 E | 27.0 E | 21.0 | 30.0 | 27.0 | 29.0 | 34.0 L | 28.0 | 28.0 | 25.0 | 32.0 NOQ | 15.0 | 15.0 | 19.0 | 13.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1445 | 54 | 374 | 739 | 278 | 395 | 1050 | 56 | 135 | 187 | 329 | 738 | 972 | 220 | 162 | 38 | 53 |
| No | 548 | 28 | 172 | 276 | 72 | 166 | 382 | 23 | 71 | 74 | 130 | 250 | 462 | 40 | 29 | 9 | 8 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q6. And do you find that supervisors communicate with their subordinates in a professional manner?

**Table 6.2**

*Supervisors Communicate with Their Subordinates Police Officers in a Professional Manner*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| Percentage (%) | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 73.0 | 72.0 | 66.0 | 73.0 | 79.0 | 68.0 | 73.0 | 71.0 | 74.0 | 68.0 | 80.0 | 67.0 | 82.0 | 74.0 |
| | | | S | | S | | | | | | S | | SWac | |
| No | 27.0 | 28.0 | 34.0 | 27.0 | 21.0 | 32.0 | 27.0 | 29.0 | 26.0 | 32.0 | 20.0 | 33.0 | 18.0 | 26.0 |
| | | | Ubd | | d | | | | | d | | d | | |
| Frequency | | | | | | | | | | | | | | | |
| Yes | 1445 | 137 | 96 | 158 | 85 | 105 | 90 | 149 | 101 | 62 | 95 | 53 | 50 | 81 | 183 |
| No | 548 | 54 | 49 | 59 | 23 | 38 | 43 | 56 | 41 | 22 | 44 | 13 | 25 | 18 | 63 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
* * Significantly higher than > 5 police areas.
Q6. And do you find that supervisors communicate with their subordinates in a professional manner?

Nearly three out of four police officers indicate that supervisors do communicate with the subordinates in a professional manner.

- One-third of younger age officers (specifically from 24 to 44 years old), those with 10-14 years of experience, those with a PO rank, and officers from Arecibo, Caguas, Aguadilla and Fajardo indicate that it is a No with regards to supervisors communicating in a professional manners.

**Table 7.1**

*PR Police Officers Receive the Appropriate Technical Training and Supervision to Promote Ethical Behavior*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| Percentage (%) | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 81.0 | 79.0 | 75.0 | 83.0 | 84.0 | 78.0 | 82.0 | 80.0 | 76.0 | 77.0 | 80.0 | 83.0 | 79.0 | 87.0 | 86.0 | 85.0 | 75.0 |
| | | | | C | C | | F | | | | | IJ | | MQ | M | | |
| No | 19.0 | 21.0 | 25.0 | 17.0 | 16.0 | 22.0 | 18.0 | 20.0 | 24.0 | 23.0 | 20.0 | 17.0 | 21.0 | 13.0 | 14.0 | 15.0 | 25.0 |
| | | | DE | | | G | | | L | L | | | NO | | | | N |
| Frequency | | | | | | | | | | | | | | | | | |
| Yes | 1610 | 65 | 411 | 840 | 294 | 436 | 1174 | 63 | 156 | 202 | 367 | 822 | 1135 | 225 | 164 | 40 | 46 |
| No | 383 | 17 | 135 | 175 | 56 | 125 | 258 | 16 | 50 | 59 | 92 | 166 | 299 | 35 | 27 | 7 | 15 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q7. Does the PR Police receive adequate technical training and supervision to promote ethical behavior?

**Table 7.2**

*PR Police Officers Receive the Appropriate Technical Training and Supervision to Promote Ethical Behavior*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| | | | | | | **Percentage (%)** | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 81.0 | 75.0 | 83.0 W | 85.0 RWXa | 84.0 W | 80.0 | 74.0 | 75.0 | 79.0 | 83.0 | 76.0 | 83.0 | 84.0 | 83.0 | 87.0 RWXYa |
| No | 19.0 | 25.0 Te | 17.0 | 15.0 | 16.0 | 20.0 | 26.0 STUe | 25.0 Te | 21.0 e | 17.0 | 24.0 Te | 17.0 | 16.0 | 17.0 | 13.0 |
| | | | | | | **Frequency** | | | | | | | | | |
| Yes | 1610 | 144 | 121 | 184 | 91 | 115 | 98 | 154 | 112 | 70 | 106 | 55 | 63 | 82 | 215 |
| No | 383 | 47 | 24 | 33 | 17 | 28 | 35 | 51 | 30 | 14 | 33 | 11 | 12 | 17 | 31 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
* * Significantly higher than > 5 police areas.
Q7. Does the PR Police receive adequate technical training and supervision to promote ethical behavior?

Eight out of ten officers indicate that the PR Police does receive the appropriate technical training and supervision to promote ethical behavior.

- There is a slightly more notable negative response with regards to this technical training (around 1 out of four who say No) among 35–44-year-olds, officers with 10 to 19 years of experience, EXO rank officers, and those from the San Juan Caguas, Bayamón and Aguadilla areas.

**Table 8.1**

*Officers Have Adequate Mechanisms to Report Unethical Behavior within the PR Police*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| | | | | | | | | **Percentage (%)** | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 77.0 | 76.0 | 72.0 | 79.0 C | 83.0 C | 78.0 | 77.0 | 75.0 | 73.0 | 74.0 | 75.0 | 80.0 UK | 76.0 | 78.0 | 84.0 M | 79.0 | 87.0 |
| No | 23.0 | 24.0 | 28.0 DE | 21.0 | 17.0 | 22.0 | 23.0 | 25.0 | 27.0 L | 26.0 L | 25.0 L | 20.0 | 24.0 O | 22.0 | 16.0 | 21.0 | 13.0 |
| | | | | | | | | **Frequency** | | | | | | | | | |
| Yes | 1543 | 62 | 394 | 797 | 290 | 437 | 1106 | 59 | 151 | 193 | 345 | 795 | 1090 | 203 | 160 | 37 | 53 |
| No | 450 | 20 | 152 | 218 | 60 | 124 | 326 | 20 | 55 | 68 | 114 | 193 | 344 | 57 | 31 | 10 | 8 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q8. Do officers have adequate mechanisms to report unethical behavior within the PR Police?

**Table 8.2**

*Officers Have Adequate Mechanisms to Report Unethical Behavior within the PR Police*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| | | | | | | **Percentage (%)** | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 77.0 | 74.0 | 70.0 | 78.0 | 78.0 | 74.0 | 74.0 | 77.0 | 78.0 | 79.0 | 73.0 | 83.0 S | 72.0 | 85.0 RSWac | 84.0 RSWac |
| No | 23.0 | 26.0 de | 30.0 bde | 22.0 | 22.0 | 21.0 | 26.0 de | 23.0 | 22.0 | 21.0 | 27.0 de | 17.0 | 28.0 de | 15.0 | 16.0 |
| | | | | | | **Frequency** | | | | | | | | | |
| Yes | 1543 | 142 | 102 | 169 | 84 | 113 | 98 | 157 | 111 | 66 | 102 | 55 | 54 | 84 | 206 |
| No | 450 | 49 | 43 | 48 | 24 | 30 | 35 | 48 | 31 | 18 | 37 | 11 | 21 | 15 | 40 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

Notes
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q8. Do officers have adequate mechanisms to report unethical behavior within the PR Police?

Three out of four officers also indicate that there are adequate mechanisms in place to report unethical behavior within the PR Police.

- This Yes response is higher among older age officers, those with 25+ years of experience, those with ranks of 2nd LT and EXO and those officers from the Utuado, Aibonito and Headquarters areas.

**Table 9.1**

*Level of Agreement that the Promotion Processes Are Transparent, Equitable and Fair*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24-34 years | 35-44 years | 45-54 years | 55-62 years | Female | Male | 0-9 years | 10-14 years | 15-19 years | 20-24 years | 25+ years | PO | SGT | 2ND LT | 1ST LT | EXO |
| | | | | | | | | **Percentage (%)** | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 24.5 | 12.2 | 25.3 B | 24.1 B | 27.4 B | 22.3 | 25.4 | 15.2 | 19.9 | 23.4 | 28.5 HI | 24.7 | 23.8 | 23.5 | 28.8 | 29.8 | 27.9 |
| (4) Somewhat agree | 35.8 | 43.9 | 33.2 | 37.3 | 33.4 | 36.9 | 35.3 | 41.8 | 33.5 | 34.1 | 34.4 | 36.8 | 34.9 | 41.5 M | 37.2 | 27.7 | 34.4 |
| (3) Nor agree, nor disagree | 15.8 | 20.7 | 16.3 | 16.2 | 12.9 | 17.5 | 15.2 | 20.3 | 21.8 KL | 15.3 | 14.8 | 14.8 | 17.6 NO | 11.2 | 11.5 | 12.8 | 8.2 |
| (2) Somewhat disagree | 11.2 | 7.3 | 10.4 | 11.3 | 13.1 | 10.5 | 11.5 | 11.4 | 7.8 | 15.7 IL | 10.9 | 10.9 | 11.4 | 8.8 | 12.0 | 10.6 | 14.8 |
| (1) Totally disagree | 12.6 | 15.9 | 14.8 D | 11.0 | 13.1 | 12.8 | 12.6 | 11.4 | 17.0 K | 11.3 | 11.3 | 12.8 | 12.2 | 15.0 | 10.5 | 19.1 | 14.8 |
| TOP 2 BOX (4, 5) | 60.3 | 56.1 | 58.4 | 61.5 | 60.9 | 59.2 | 60.8 | 57.0 | 53.4 | 57.5 | 63.0 I | 61.5 I | 58.7 | 65.0 | 66.0 | 57.4 | 62.3 |
| BOT 2 BOX (1, 2) | 23.9 | 23.2 | 25.3 | 22.4 | 26.3 | 23.4 | 24.1 | 22.8 | 24.8 | 27.2 | 22.2 | 23.7 | 23.6 | 23.8 | 22.5 | 29.8 | 29.5 |
| AVERAGE | 3.5 | 3.3 | 3.4 | 3.5 | 3.5 | 3.5 | 3.5 | 3.4 | 3.3 | 3.4 | 3.6 I | 3.5 | 3.5 | 3.5 | 3.6 | 3.4 | 3.5 |
| | | | | | | | | **Frequency** | | | | | | | | | |
| (5) Totally agree | 489 | 10 | 138 | 245 | 96 | 125 | 364 | 12 | 41 | 61 | 131 | 244 | 342 | 61 | 55 | 14 | 17 |
| (4) Somewhat agree | 713 | 36 | 181 | 379 | 117 | 207 | 506 | 33 | 69 | 89 | 158 | 364 | 500 | 108 | 71 | 13 | 21 |
| (3) Nor agree, nor disagree | 315 | 17 | 89 | 164 | 45 | 98 | 217 | 16 | 45 | 40 | 68 | 146 | 253 | 29 | 22 | 6 | 5 |
| (2) Somewhat disagree | 224 | 6 | 57 | 115 | 46 | 59 | 165 | 9 | 16 | 41 | 50 | 108 | 164 | 23 | 23 | 5 | 9 |
| (1) Totally disagree | 252 | 13 | 81 | 112 | 46 | 72 | 180 | 9 | 35 | 30 | 52 | 126 | 175 | 39 | 20 | 9 | 9 |
| TOP 2 BOX (4, 5) | 1202 | 46 | 319 | 624 | 213 | 332 | 870 | 45 | 110 | 150 | 289 | 608 | 842 | 169 | 126 | 27 | 38 |
| BOT 2 BOX (1, 2) | 476 | 19 | 138 | 227 | 92 | 131 | 345 | 18 | 51 | 71 | 102 | 234 | 339 | 62 | 43 | 14 | 18 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

Notes
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q9. How much do you agree that the promotion processes are transparent, equitable, and fair?

**Table 9.2**

*Level of Agreement that the Promotion Processes Are Transparent, Equitable and Fair*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 24.5 | 28.8 | 21.4 | 24.0 | 22.2 | 25.9 | 21.8 | 25.4 | 25.4 | 26.2 | 20.9 | 19.7 | 20.0 | 36.4 ** | 23.6 |
| (4) Somewhat agree | 35.8 | 27.2 | 38.6 R | 39.2 RW | 39.8 | 40.6 RW | 28.6 | 31.7 | 40.1 RW | 35.7 | 41.0 RW | 40.9 R | 34.7 | 35.4 | 34.1 |
| (3) Nor agree, nor disagree | 15.8 | 18.8 V | 15.9 V | 16.1 V | 13.0 | 7.7 | 15.8 V | 17.6 V | 16.2 V | 17.9 V | 14.4 | 16.7 | 17.3 V | 12.1 | 18.3 V |
| (2) Somewhat disagree | 11.2 | 9.9 | 11.7 | 12.0 | 9.3 | 15.4 d | 15.0 d | 10.2 | 9.2 | 9.5 | 8.6 | 13.6 | 16.0 d | 5.1 | 12.2 |
| (1) Totally disagree | 12.6 | 15.2 T | 12.4 | 8.8 | 15.7 | 10.5 | 18.8 TY | 15.1 T | 9.2 | 10.7 | 15.1 | 9.1 | 12.0 | 11.1 | 11.8 |
| TOP 2 BOX (4, 5) | 60.3 | 56.0 | 60.0 | 63.1 W | 62.0 | 66.4 W | 50.4 | 57.1 | 65.5 W | 61.9 | 61.9 | 60.6 | 54.7 | 71.7 RWXce | 57.7 |
| BOT 2 BOX (1, 2) | 23.9 | 25.1 | 24.1 | 20.7 | 25.0 | 25.9 | 33.8 TYZde | 25.4 | 18.3 | 20.2 | 23.7 | 22.7 | 28.0 | 16.2 | 24.0 |
| AVERAGE | 3.5 | 3.5 | 3.5 | 3.6 W | 3.4 | 3.6 W | 3.2 | 3.4 | 3.6 W | 3.6 | 3.4 | 3.5 | 3.4 | 3.8 ** | 3.5 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 489 | 55 | 31 | 52 | 24 | 37 | 29 | 52 | 36 | 22 | 29 | 13 | 15 | 36 | 58 |
| (4) Somewhat agree | 713 | 52 | 56 | 85 | 43 | 58 | 38 | 65 | 57 | 30 | 57 | 27 | 26 | 35 | 84 |
| (3) Nor agree, nor disagree | 315 | 36 | 23 | 35 | 14 | 11 | 21 | 36 | 23 | 15 | 20 | 11 | 13 | 12 | 45 |
| (2) Somewhat disagree | 224 | 19 | 17 | 26 | 10 | 22 | 20 | 21 | 13 | 8 | 12 | 9 | 12 | 5 | 30 |
| (1) Totally disagree | 252 | 29 | 18 | 19 | 17 | 15 | 25 | 31 | 13 | 9 | 21 | 6 | 9 | 11 | 29 |
| TOP 2 BOX (4, 5) | 1202 | 107 | 87 | 137 | 67 | 95 | 67 | 117 | 93 | 52 | 86 | 40 | 41 | 71 | 142 |
| BOT 2 BOX (1, 2) | 476 | 48 | 35 | 45 | 27 | 37 | 45 | 52 | 26 | 17 | 33 | 15 | 21 | 16 | 59 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q9. How much do you agree that the promotion processes are transparent, equitable, and fair?

Only six out of ten officers agree to some degree that the promotion processes are transparent, equitable and fair. One out of four officers indicate some level of disagreement with this indicator.

- Agreement is higher in the Aibonito, Carolina and Mayagüez areas, while disagreement with this indicator is higher in the Caguas area.

## USE OF FORCE

The main objectives of the Use of Force compliance area are that PRPD officers shall use force in accordance with the rights, privileges, and immunities secured or protected by the Constitution or laws of the United States and the Commonwealth of Puerto Rico, and shall prohibit the use of unreasonable force. PRPD shall develop policies and procedures that enable officers to rely primarily on non-force techniques to effectively police; use force only when necessary; and de-escalate the use of force at the earliest possible moment.  ("Agreement" ¶ 22)

**Table 10.1**
*Level of Agreement that PR Police Officers Have Been Trained with Modern Techniques to Prevent the Excessive Use of Force When Intervening with Citizens*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 70.6 | 59.8 | 64.8 | 71.4 BC | 80.0 BCD | 68.6 | 71.4 | 59.5 | 63.1 | 71.3 H | 68.8 | 73.8 HI | 67.8 | 78.1 M | 79.1 M | 70.2 | 80.3 M |
| (4) Somewhat agree | 23.4 | 25.6 | 26.9 E | 23.6 E | 16.6 | 24.6 | 22.9 | 25.3 | 28.6 L | 23.4 | 24.8 | 21.5 | 25.4 NO | 18.1 | 16.8 | 27.7 | 16.4 |
| (3) Nor agree, nor disagree | 3.1 | 9.8 DE | 4.6 DE | 2.3 | 1.7 | 3.6 | 2.9 | 11.4 IJKL | 4.9 | 2.3 | 2.6 | 2.5 | 3.8 | 2.3 | 1.0 | — | — |
| (2) Somewhat disagree | 1.9 | 1.2 | 1.6 | 2.3 | 1.1 | 1.8 | 1.9 | 1.3 | 1.5 | 1.9 | 2.2 | 1.8 | 1.8 | 1.5 | 2.1 | 2.1 | 3.3 |
| (1) Totally disagree | 1.0 | 3.7 DE | 2.0 D | 0.4 | 0.6 | 1.4 | 0.8 | 2.5 L | 1.9 | 1.1 L | 1.5 | 0.8 L | 1.8 | — | 1.0 | — | — |
| TOP 2 BOX (4, 5) | 94.0 | 85.4 | 91.8 | 95.1 BC | 96.6 BC | 93.2 | 94.3 | 84.8 | 91.7 | 94.6 H | 93.7 H | 95.2 HI | 93.2 | 96.2 | 95.8 | 97.9 | 96.7 |
| BOT 2 BOX (1, 2) | 2.9 | 4.9 | 3.7 | 2.7 | 1.7 | 3.2 | 2.7 | 3.8 | 3.4 | 3.1 | 3.7 | 2.2 | 3.1 | 1.5 | 3.1 | 2.1 | 3.3 |
| AVERAGE | 4.6 | 4.4 | 4.5 | 4.6 BC | 4.7 BCD | 4.6 | 4.6 | 4.4 | 4.5 | 4.6 H | 4.6 H | 4.7 HIK | 4.6 | 4.7 M | 4.7 M | 4.7 | 4.7 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1408 | 49 | 354 | 725 | 280 | 385 | 1023 | 47 | 130 | 186 | 316 | 729 | 972 | 203 | 151 | 33 | 49 |
| (4) Somewhat agree | 466 | 21 | 147 | 240 | 58 | 138 | 328 | 20 | 59 | 61 | 114 | 212 | 364 | 47 | 32 | 13 | 10 |
| (3) Nor agree, nor disagree | 62 | 8 | 25 | 23 | 6 | 20 | 42 | 9 | 10 | 6 | 12 | 25 | 54 | 6 | 2 | — | — |
| (2) Somewhat disagree | 37 | 1 | 9 | 23 | 4 | 10 | 27 | 1 | 3 | 5 | 10 | 18 | 26 | 4 | 4 | 1 | 2 |
| (1) Totally disagree | 20 | 3 | 11 | 4 | 2 | 8 | 12 | 2 | 4 | 3 | 7 | 4 | 18 | — | 2 | — | — |
| TOP 2 BOX (4, 5) | 1874 | 70 | 501 | 965 | 338 | 523 | 1351 | 67 | 189 | 247 | 430 | 941 | 1336 | 250 | 183 | 46 | 59 |
| BOT 2 BOX (1, 2) | 57 | 4 | 20 | 27 | 6 | 18 | 39 | 3 | 7 | 8 | 17 | 22 | 44 | 4 | 6 | 1 | 2 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q10. How much do you agree that the PR Police has trained its members with modern techniques necessary to prevent the excessive use of force when intervening with citizens?

**Table 10.2**

*Level of Agreement that PR Police Officers Have Been Trained with Modern Techniques to Prevent the Excessive Use of Force When Intervening with Citizens*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 70.6 | 69.1 a | 76.6 a | 74.2 ac | 73.1 a | 70.6 a | 75.2 ac | 68.3 | 69.0 | 69.0 | 58.3 | 72.7 a | 61.3 | 75.8 ac | 72.4 a |
| (4) Somewhat agree | 23.4 | 20.4 | 20.7 | 23.5 | 18.5 | 21.0 | 16.5 | 26.3 W | 23.9 | 27.4 | 34.5 ** | 25.8 | 32.0 RUW | 22.2 | 21.1 |
| (3) Nor agree, nor disagree | 3.1 | 4.7 | 1.4 | 1.8 | 3.7 | 4.9 | 3.0 | 2.4 | 4.9 | 2.4 | 2.2 | — | 6.7 STbd | 1.0 | 3.7 |
| (2) Somewhat disagree | 1.9 | 2.6 T | 1.4 | — | 4.6 | 1.4 | 3.0 T | 2.4 | 0.7 | 1.2 | 5.0 | 1.5 | — | — | 1.6 |
| (1) Totally disagree | 1.0 | 3.1 STXa | — | 0.5 | — | 2.1 | 2.3 | 0.5 | 1.4 | — | TYcd 0 | — | — | 1.0 | 1.2 |
| TOP 2 BOX (4, 5) | 94.0 | 89.5 | 97.2 RUVW | 97.7 ** | 91.7 | 91.6 | 91.7 | 94.6 | 93.0 | 96.4 | 92.8 | 98.5 R | 93.3 | 98.0 RUVW | 93.5 |
| BOT 2 BOX (1, 2) | 2.9 | 5.8 STc | 1.4 | 0.5 | 4.6 T | 3.5 T | 5.3 Tc | 2.9 T | 2.1 | 1.2 | 5.0 Tc | 1.5 | — | 1.0 | 2.8 |
| AVERAGE | 4.6 | 4.5 Rac | 4.7 a | 4.7 RVac | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.5 | 4.7 a | 4.6 | 4.7 Ra | 4.6 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 1408 | 132 | 111 | 161 | 79 | 101 | 100 | 140 | 98 | 58 | 81 | 48 | 46 | 75 | 178 |
| (4) Somewhat agree | 466 | 39 | 30 | 51 | 20 | 30 | 22 | 54 | 34 | 23 | 48 | 17 | 24 | 22 | 52 |
| (3) Nor agree, nor disagree | 62 | 9 | 2 | 4 | 4 | 7 | 4 | 5 | 7 | 2 | 3 | — | 5 | 1 | 9 |
| (2) Somewhat disagree | 37 | 5 | 2 | — | 5 | 2 | 4 | 5 | 1 | 1 | 7 | 1 | — | — | 4 |
| (1) Totally disagree | 20 | 6 | — | 1 | — | 3 | 3 | 1 | 2 | — | — | — | — | 1 | 3 |
| TOP 2 BOX (4, 5) | 1874 | 171 | 141 | 212 | 99 | 131 | 122 | 194 | 132 | 81 | 129 | 65 | 70 | 97 | 230 |
| BOT 2 BOX (1, 2) | 57 | 11 | 2 | 1 | 5 | 5 | 7 | 6 | 3 | 1 | 7 | 1 | — | 1 | 7 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q10. How much do you agree that the PR Police has trained its members with modern techniques necessary to prevent the excessive use of force when intervening with citizens?

Almost all officers agree that the PR Police have been trained with modern techniques to prevent the excessive use of force when intervening with citizens.

- Agreement is highest among officers with a at least 15 years of experience, while being lower among the youngest age and less service time officer groups.

**Table 11.1**

*PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Responding to a Demonstration*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 100.0 | 99.0 | 99.0 | 98.0 | 99.0 | 99.0 | 99.0 | 100.0 | 100.0 | 100.0 |
| No | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | — | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 1.0 | — | — | — |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1969 | 81 | 539 | 1003 | 346 | 554 | 1415 | 79 | 204 | 259 | 449 | 978 | 1413 | 257 | 191 | 47 | 61 |
| No | 24 | 1 | 7 | 12 | 4 | 7 | 17 | — | 2 | 2 | 10 | 10 | 21 | 3 | — | — | — |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q11. Do you consider that members of the Police respect and protect the right to free expression of citizens when responding to a demonstration such as: strikes, marches, etc.?

**Table 11.2**

*PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Responding to a Demonstration*

|  | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| Z-test |  | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Yes | 99.0 | 98.0 | 99.0 | 98.0 | 100.0 a | 100.0 | 99.0 | 100.0 a | 100.0 a | 99.0 | 96.0 | 98.0 | 100.0 | 98.0 a | 99.0 |
| No | 1.0 | 2.0 | 1.0 | 2.0 | — | — | 1.0 | — | — | 1.0 | 4.0 UVXYe | 2.0 | — | 2.0 | 1.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1969 | 188 | 143 | 212 | 108 | 143 | 132 | 204 | 142 | 83 | 133 | 65 | 75 | 97 | 244 |
| No | 24 | 3 | 2 | 5 | — | — | 1 | 1 | — | 1 | 6 | 1 | — | 2 | 2 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*

Z-test = Significant Level 95% – Examined Columns RSTUVWXYZabcde.

* * Significantly higher than > 5 police areas.

Q11. Do you consider that members of the Police respect and protect the right to free expression of citizens when responding to a demonstration such as: strikes, marches, etc.?

Virtually all officers agree that the PR Police respect and protect the citizens' right to free expression when they respond to a demonstration.

**Table 12.1**

*Resources that PR Police Officers Have to Protect Citizens' Right to Free Expression During A Demonstration or Conglomeration of People Situation*

|  | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| Z-test |  | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| (1) Have received training, but do not have the right equipment | 59.0 | 46.0 | 60.0 B | 61.0 B | 56.0 | 58.0 | 59.0 | 57.0 | 52.0 | 58.0 | 60.0 I | 62.0 I | 59.0 Q | 58.0 Q | 68.0 MNQ | 64.0 Q | 36.0 |
| (2) Have not received training, but have the right equipment | 35.0 | 44.0 | 34.0 | 34.0 | 40.0 CD | 36.0 | 35.0 | 37.0 | 38.0 | 37.0 | 32.0 | 36.0 | 35.0 | 37.0 | 31.0 | 30.0 | 57.0 MNOP |
| (3) Have received the training and have the right equipment | 1.0 | 5.0 CE | 1.0 | 2.0 E | — | 2.0 | 1.0 | 3.0 | 2.0 | 2.0 | 1.0 | 1.0 | 2.0 | 1.0 | — | — | 3.0 O |
| (4) Have not received training, nor do have the right equipment | 4.0 | 5.0 | 6.0 D | 4.0 | 3.0 | 4.0 | 4.0 | 4.0 | 8.0 JL | 3.0 | 5.0 | 3.0 | 4.0 | 5.0 | 2.0 | 6.0 | 3.0 |
| TRAINING (1, 3) | 94.0 | 90.0 | 93.0 | 94.0 | 97.0 BC | 94.0 | 94.0 | 94.0 | 90.0 | 95.0 I | 94.0 | 96.0 I | 94.0 | 94.0 | 98.0 MNQ | 94.0 | 93.0 |
| RIGHT EQUIPMENT (2, 3) | 37.0 | 49.0 CD | 35.0 | 36.0 | 40.0 | 38.0 | 36.0 | 39.0 | 40.0 | 39.0 | 33.0 | 37.0 | 37.0 | 38.0 | 31.0 | 30.0 | 61.0 MNOP |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (1) Have received training, but do not have the right equipment | 1176 | 38 | 326 | 615 | 197 | 327 | 849 | 45 | 107 | 151 | 285 | 588 | 845 | 150 | 129 | 30 | 22 |
| (2) Have not received training, but have the right equipment | 705 | 36 | 184 | 344 | 141 | 201 | 504 | 29 | 78 | 96 | 146 | 356 | 502 | 95 | 59 | 14 | 35 |
| (3) Have received the training and have the right equipment | 29 | 4 | 5 | 20 | — | 11 | 18 | 2 | 5 | 5 | 6 | 11 | 24 | 3 | — | — | 2 |
| (4) Have not received training, nor do have the right equipment | 83 | 4 | 31 | 36 | 12 | 22 | 61 | 3 | 16 | 9 | 22 | 33 | 63 | 12 | 3 | 3 | 2 |
| TRAINING (1, 3) | 1881 | 74 | 510 | 959 | 338 | 528 | 1353 | 74 | 185 | 247 | 431 | 944 | 1347 | 245 | 188 | 44 | 57 |
| RIGHT EQUIPMENT (2, 3) | 734 | 40 | 189 | 364 | 141 | 212 | 522 | 31 | 83 | 101 | 152 | 367 | 526 | 98 | 59 | 14 | 37 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*

Z-test = Significant Level 95% – Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q12. Which of the following alternatives best describes the resources you have to protect the right to free expression of citizens during a demonstration or situation of conglomeration of people?

**Table 12.2**

*Resources that PR Police Officers Have to Protect Citizens' Right to Free Expression During A Demonstration or Conglomeration of People Situation*

| | TOTAL | | | | | | | POLICE AREA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (1) Have received training, but do not have the right equipment | 59.0 | 56.0 | 63.0 e | 65.0 Wbe | 58.0 e | 67.0 RWbde | 53.0 | 58.0 e | 63.0 e | 62.0 e | 68.0 RWbde | 50.0 | 65.0 e | 55.0 | 47.0 |
| (2) Have not received training, but have the right equipment | 35.0 | 39.0 Va | 32.0 | 32.0 | 35.0 | 28.0 | 40.0 Va | 31.0 | 30.0 | 29.0 | 27.0 | 50.0 ** | 31.0 | 40.0 Va | 49.0 ** |
| (3) Have received the training and have the right equipment | 1.0 | 1.0 | 1.0 | 1.0 | 3.0 | 3.0 | 2.0 | 1.0 | 2.0 | 2.0 | 1.0 | — | — | 1.0 | 1.0 |
| (4) Have not received training, nor do have the right equipment | 4.0 | 4.0 | 3.0 | 2.0 | 4.0 | 2.0 | 5.0 | 10.0 ** | 5.0 | 7.0 Tb | 3.0 | — | 4.0 | 4.0 | 3.0 |
| TRAINING (1, 3) | 94.0 | 95.0 X | 95.0 X | 97.0 XZ | 94.0 | 95.0 X | 93.0 | 89.0 | 93.0 | 90.0 | 96.0 X | 100.0 UWXYZ | 96.0 | 95.0 | 96.0 X |
| RIGHT EQUIPMENT (2, 3) | 37.0 | 40.0 a | 33.0 | 33.0 | 38.0 | 31.0 a | 41.0 | 32.0 | 32.0 | 31.0 | 29.0 | 50.0 ** | 31.0 | 41.0 a | 50.0 ** |
| **Frequency** | | | | | | | | | | | | | | | |
| (1) Have received training, but do not have the right equipment | 1176 | 107 | 92 | 140 | 63 | 96 | 71 | 119 | 90 | 52 | 95 | 33 | 49 | 54 | 115 |
| (2) Have not received training, but have the right equipment | 705 | 74 | 46 | 70 | 38 | 40 | 53 | 63 | 42 | 24 | 38 | 33 | 23 | 40 | 121 |
| (3) Have received the training and have the right equipment | 29 | 2 | 2 | 2 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | — | — | 1 | 3 |
| (4) Have not received training, nor do have the right equipment | 83 | 8 | 5 | 5 | 4 | 3 | 7 | 20 | 7 | 6 | 4 | — | 3 | 4 | 7 |
| TRAINING (1, 3) | 1881 | 181 | 138 | 210 | 101 | 136 | 124 | 182 | 132 | 76 | 133 | 66 | 72 | 94 | 236 |
| RIGHT EQUIPMENT (2, 3) | 734 | 76 | 48 | 72 | 41 | 44 | 55 | 66 | 45 | 26 | 40 | 33 | 23 | 41 | 124 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q12. Which of the following alternatives best describes the resources you have to protect the right to free expression of citizens during a demonstration or situation of conglomeration of people?

Overall, almost all officers indicate that the have received training with regards the right of free expression during a demonstration, but there is some disagreement on whether they have the right equipment (over one half say they do not).

- Having the right equipment response is significantly higher among EXO officers, and those from the Utuado and Headquarters areas.

**Table 13.1**

*PR Police Officers Have Received Effective Training to Intervene Appropriately with Citizens with Mental Health Problems*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 54.0 | 59.0 | 51.0 | 53.0 | 58.0 C | 53.0 | 54.0 | 63.0 K | 53.0 | 54.0 | 50.0 | 55.0 | 55.0 P | 54.0 P | 52.0 | 38.0 | 43.0 |
| No | 46.0 | 41.0 E | 49.0 | 47.0 | 42.0 | 47.0 | 46.0 | 37.0 | 47.0 | 46.0 | 50.0 H | 45.0 | 45.0 | 46.0 | 48.0 | 62.0 MN | 57.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1075 | 48 | 281 | 542 | 204 | 300 | 775 | 50 | 109 | 141 | 230 | 545 | 790 | 141 | 100 | 18 | 26 |
| No | 918 | 34 | 265 | 473 | 146 | 261 | 657 | 29 | 97 | 120 | 229 | 443 | 644 | 119 | 91 | 29 | 35 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q13. Have the members of the PR Police received effective training to intervene appropriately with citizens who have mental health problems?

**Table 13.2**

*PR Police Officers Have Received Effective Training to Intervene Appropriately with Citizens with Mental Health Problems*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 54.0 | 54.0 a | 54.0 a | 47.0 | 54.0 | 50.0 | 56.0 a | 56.0 | 61.0 Tac | 55.0 | 42.0 | 53.0 | 45.0 | 57.0 a | 63.0 TVac |
| No | 46.0 | 46.0 | 46.0 | 53.0 Ye | 46.0 | 50.0 e | 44.0 | 44.0 | 39.0 | 45.0 | 58.0 ** | 47.0 | 55.0 Ye | 43.0 | 37.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1075 | 104 | 79 | 101 | 58 | 71 | 75 | 115 | 86 | 46 | 59 | 35 | 34 | 56 | 156 |
| No | 918 | 87 | 66 | 116 | 50 | 72 | 58 | 90 | 56 | 38 | 80 | 31 | 41 | 43 | 90 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q13. Have the members of the PR Police received effective training to intervene appropriately with citizens who have mental health problems?

Officers are almost evenly divided on whether they have received effective training to intervene appropriately with citizens with mental health problems.

- In the Aguadilla, Fajardo, Ponce and Mayagüez areas there is a relatively higher No response to this indicator, with the Headquarters and Carolina areas being a bit more positive with their response. Among ranks, 1st LT and EXO officers indicate a higher No response as well.

## SEARCHES AND SEIZURES

The main objectives of the Search and Seizures compliance area are that thee PRPD shall ensure that all investigatory stops, searches, and arrests are conducted in accordance with the rights, privileges, or immunities secured or protected by the Constitution and laws of the United States and the Commonwealth of Puerto Rico. PRPD shall ensure that investigatory stops, searches, and arrests are conducted as part of effective crime prevention strategies that are consistent with community priorities for enforcement. ("Agreement" ¶ 58)

**Table 14.1**

*PR Police Officers Explain the Reasons in a Clear and Respectful Manner when Intervene with a Citizen*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 93.0 | 93.0 | 93.0 | 93.0 | 95.0 | 93.0 | 94.0 | 97.0 | 93.0 | 92.0 | 93.0 | 94.0 | 93.0 | 94.0 | 92.0 | 91.0 | 97.0 |
| No | 7.0 | 7.0 | 7.0 | 7.0 | 5.0 | 7.0 | 6.0 | 3.0 | 7.0 | 8.0 | 7.0 | 6.0 | 7.0 | 6.0 | 8.0 | 9.0 | 3.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1863 | 76 | 509 | 947 | 331 | 520 | 1343 | 77 | 191 | 241 | 425 | 929 | 1340 | 245 | 176 | 43 | 59 |
| No | 130 | 6 | 37 | 68 | 19 | 41 | 89 | 2 | 15 | 20 | 34 | 59 | 94 | 15 | 15 | 4 | 2 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q14. Do the members of the PR Police explain in a clear and respectful way the reasons when they intervene with a citizen?

**Table 14.2**

*PR Police Officers Explain the Reasons in a Clear and Respectful Manner when Intervene with a Citizen*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 93.0 | 95.0 | 93.0 | 92.0 | 92.0 | 93.0 | 95.0 | 95.0 | 94.0 | 94.0 | 92.0 | 94.0 | 91.0 | 92.0 | 95.0 |
| No | 7.0 | 5.0 | 7.0 | 8.0 | 8.0 | 7.0 | 5.0 | 5.0 | 6.0 | 6.0 | 8.0 | 6.0 | 9.0 | 8.0 | 5.0 |
| **Frequency** | | | | | | | | | | | | | | | | |
| Yes | 1863 | 181 | 135 | 200 | 99 | 133 | 126 | 194 | 134 | 79 | 128 | 62 | 68 | 91 | 233 |
| No | 130 | 10 | 10 | 17 | 9 | 10 | 7 | 11 | 8 | 5 | 11 | 4 | 7 | 8 | 13 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > S police areas.
Q14. Do the members of the PR Police explain in a clear and respectful way the reasons when they intervene with a citizen?

Nine out of ten officers agree that PR Police officers explain the reasons for intervening with a citizen in a clear and respectful manner.

**Table 15.1**

*PR Police Officers Frequency that Have Justified Reasons When Make Arrests, Searches or Seizures of Any Citizen or Property, or Seizures Based on Probable Cause as Established By Law*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Always | 54.0 | 59.0 | 54.0 | 55.0 | 49.0 | 52.0 | 54.0 | 51.0 | 61.0 L | 52.0 | 54.0 | 52.0 | 54.0 | 50.0 | 54.0 | 53.0 | 59.0 |
| Most of the time | 45.0 | 39.0 | 44.0 | 44.0 | 49.0 | 45.0 | 44.0 | 47.0 | 36.0 | 46.0 I | 44.0 I | 46.0 I | 44.0 | 49.0 | 45.0 | 47.0 | 41.0 |
| Sometimes | 2.0 | 2.0 | 4.0 D | 2.0 | 2.0 | 2.0 | 1.0 | 3.0 | 3.0 | 2.0 | 2.0 | 1.0 | 2.0 | 1.0 | 1.0 | — | — |
| Almost never | — | | | | | | | | | | | | | | | | |
| Never | — | | | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Always | 1068 | 48 | 293 | 556 | 171 | 291 | 777 | 40 | 126 | 136 | 248 | 518 | 774 | 130 | 103 | 25 | 36 |
| Most of the time | 891 | 32 | 239 | 447 | 173 | 255 | 636 | 37 | 74 | 121 | 204 | 455 | 630 | 128 | 86 | 22 | 25 |
| Sometimes | 33 | 2 | 14 | 11 | 6 | 14 | 19 | 2 | 6 | 4 | 7 | 14 | 29 | 2 | 2 | — | — |
| Almost never | — | | | | | | | | | | | | | | | | |
| Never | 1 | — | — | 1 | — | — | 1 | — | — | — | — | 1 | 1 | — | — | — | — |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q15. How often do members of the PR Police have justified reasons when they make arrests, searches or raids on any citizen or property, or make seizures based on probable cause as established by law?

**Table 15.2**

*PR Police Officers Frequency that Have Justified Reasons When Make Arrests, Searches or Seizures of Any Citizen or Property, or Seizures Based on Probable Cause as Established By Law*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Always | 54.0 | 51.0 | 61.0 UXZ | 53.0 | 46.0 | 66.0 ** | 52.0 | 50.0 | 53.0 | 44.0 | 54.0 | 59.0 | 49.0 | 58.0 | 54.0 |
| Most of the time | 45.0 | 47.0 V | 38.0 | 45.0 V | 51.0 SV | 34.0 | 47.0 V | 49.0 SV | 44.0 | 54.0 SV | 44.0 | 38.0 | 49.0 V | 42.0 | 44.0 |
| Sometimes | 2.0 | 2.0 | 1.0 | 2.0 | 3.0 V | — | 2.0 | 1.0 | 3.0 V | 2.0 | 2.0 | 3.0 V | 1.0 | — | 2.0 |
| Almost never | — | | | | | | | | | | | | | | |
| Never | — | 1.0 | — | — | — | — | — | — | — | — | — | — | — | — | — |
| **Frequency** | | | | | | | | | | | | | | | |
| Always | 1068 | 98 | 88 | 114 | 50 | 94 | 69 | 102 | 75 | 37 | 75 | 39 | 37 | 57 | 133 |
| Most of the time | 891 | 89 | 55 | 98 | 55 | 49 | 62 | 101 | 63 | 45 | 61 | 25 | 37 | 42 | 109 |
| Sometimes | 33 | 3 | 2 | 5 | 3 | 0 | 2 | 2 | 4 | 2 | 3 | 2 | 1 | — | 4 |
| Almost never | — | | | | | | | | | | | | | | |
| Never | 1 | 1 | — | — | — | — | — | — | — | — | — | — | — | — | — |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q15. How often do members of the PR Police have justified reasons when they make arrests, searches or raids on any citizen or property, or make seizures based on probable cause as established by law?

Virtually all officers agree that PR police officer have justified reasons at least most of the time when making arrests, searches or seizures of any citizen or property based on probable cause.

**Table 16.1**

*Treatment Provided By PR Police Officers to Citizens During Interventions*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (4) Very appropriate | 71.5 | 73.2 | 70.3 | 70.7 | 74.9 | 66.7 | 73.3 F | 72.2 | 72.8 | 69.3 | 71.9 | 71.5 | 70.9 | 71.9 | 77.0 | 63.8 | 70.5 |
| (3) Somewhat appropriate | 27.7 | 25.6 | 28.4 | 28.5 | 24.9 | 32.4 G | 25.8 | 27.8 | 25.2 | 29.9 | 27.5 | 27.7 | 28.2 | 27.3 | 23.0 | 34.0 | 27.9 |
| (2) Somewhat inappropriate | 0.8 | 1.2 | 1.1 | 0.8 | 0.3 | 0.9 | 0.8 | — | 1.9 | 0.4 | 0.7 | 0.8 | 0.8 | 0.8 | — | 2.1 O | 1.6 |
| (1) Very inappropriate | 0.1 | — | 0.2 | — | — | — | 0.1 | — | — | 0.4 | — | — | 0.1 | — | — | — | — |
| TOP 2 BOX (3, 4) | 99.1 | 98.8 | 98.7 | 99.2 | 99.7 | 99.1 | 99.2 | 100.0 | 98.1 | 99.2 | 99.3 | 99.2 | 99.1 | 99.2 | 100.0 P | 97.9 | 98.4 |
| BOT 2 BOX (1, 2) | 0.9 | 1.2 | 1.3 | 0.8 | 0.3 | 0.9 | 0.8 | — | 1.9 | 0.8 | 0.7 | 0.8 | 0.9 | 0.8 | — | 2.1 O | 1.6 |
| AVERAGE | 3.7 | 3.7 | 3.7 | 3.7 | 3.8 | 3.7 | 3.7 F | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.8 F | 3.6 | 3.7 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (4) Very appropriate | 1424 | 60 | 384 | 718 | 262 | 374 | 1050 | 57 | 150 | 181 | 330 | 706 | 1017 | 187 | 147 | 30 | 43 |
| (3) Somewhat appropriate | 552 | 21 | 155 | 289 | 87 | 182 | 370 | 22 | 52 | 78 | 126 | 274 | 404 | 71 | 44 | 16 | 17 |
| (2) Somewhat inappropriate | 16 | 1 | 6 | 8 | 1 | 5 | 11 | — | 4 | 1 | 3 | 8 | 12 | 2 | — | 1 | 1 |
| (1) Very inappropriate | 1 | — | 1 | — | — | — | 1 | — | — | 1 | — | — | 1 | — | — | — | — |
| TOP 2 BOX (3, 4) | 1976 | 81 | 539 | 1007 | 349 | 556 | 1420 | 79 | 202 | 259 | 456 | 980 | 1421 | 258 | 191 | 46 | 60 |
| BOT 2 BOX (1, 2) | 17 | 1 | 7 | 8 | 1 | 5 | 11 | — | 4 | 2 | 3 | 8 | 13 | 2 | — | 1 | 1 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

Notes

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q16. How would you describe the treatment provided by the members of the PR Police to the citizens during the interventions?

**Table 16.2**

*Treatment Provided By PR Police Officers to Citizens During Interventions*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (4) Very appropriate | 71.5 | 73.3 | 77.2 T | 65.0 | 73.1 | 69.2 | 72.9 | 75.1 T | 67.6 | 66.7 | 76.3 T | 66.7 | 69.3 | 69.7 | 72.8 |
| (3) Somewhat appropriate | 27.7 | 25.7 | 22.1 | 34.1 SXa | 26.9 | 29.4 | 26.3 | 24.9 | 31.7 | 32.1 | 22.3 | 33.3 | 29.3 | 30.3 | 26.4 |
| (2) Somewhat inappropriate | 0.8 | 1.0 | 0.7 | 0.5 | 1.9 | 1.4 | 0.8 | — | 0.7 | 1.2 | 1.4 | — | 1.3 | — | 0.8 |
| (1) Very inappropriate | 0.1 | — | — | 0.5 | — | — | — | — | — | — | — | — | — | — | — |
| TOP 2 BOX (3, 4) | 99.1 | 99.0 | 99.3 | 99.1 | 98.1 | 98.6 | 99.2 | 100.0 | 99.3 | 98.8 | 98.6 | 100.0 | 98.7 | 100.0 | 99.2 |
| BOT 2 BOX (1, 2) | 0.9 | 1.0 | 0.7 | 0.9 | 1.9 | 1.4 | 0.8 | — | 0.7 | 1.2 | 1.4 | — | 1.3 | — | 0.8 |
| AVERAGE | 3.7 | 3.7 | 3.8 T | 3.6 | 3.7 | 3.7 | 3.7 | 3.8 T | 3.7 | 3.7 | 3.8 T | 3.7 | 3.7 | 3.7 | 3.7 |
| **Frequency** | | | | | | | | | | | | | | | |
| (4) Very appropriate | 1424 | 140 | 112 | 141 | 79 | 99 | 97 | 154 | 96 | 56 | 106 | 44 | 52 | 69 | 179 |
| (3) Somewhat appropriate | 552 | 49 | 32 | 74 | 27 | 42 | 35 | 51 | 45 | 27 | 31 | 22 | 22 | 30 | 65 |
| (2) Somewhat inappropriate | 16 | 2 | 1 | 1 | 2 | 2 | 1 | — | 1 | 1 | 2 | — | 1 | — | 2 |
| (1) Very inappropriate | 1 | — | — | 1 | — | — | — | — | — | — | — | — | — | — | — |
| TOP 2 BOX (3, 4) | 1976 | 189 | 144 | 215 | 106 | 141 | 132 | 205 | 141 | 83 | 137 | 66 | 74 | 99 | 244 |
| BOT 2 BOX (1, 2) | 17 | 2 | 1 | 2 | 2 | 2 | 1 | — | 1 | 1 | 2 | — | 1 | — | 2 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

Notes

Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.

** = Significantly higher than > 5 police areas.

Q16. How would you describe the treatment provided by the members of the PR Police to the citizens during the interventions?

Practically all officers describe the treatment provided by the PR Police to citizens during interventions as being appropriate, with seven out of ten overall classifying it as very appropriate.

**Table 17.1**

*Police Officer Field Supervisors Follow the Standards to Respond to the Scene of an Arrest When Required*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 83.0 | 85.0 | 78.0 | 85.0 C | 86.0 C | 83.0 | 83.0 | 84.0 | 83.0 | 80.0 | 80.0 | 85.0 K | 81.0 | 93.0 MP | 87.0 M | 81.0 | 85.0 |
| No | 17.0 | 15.0 | 22.0 DE | 15.0 | 14.0 | 17.0 | 17.0 | 16.0 | 17.0 | 20.0 | 20.0 L | 15.0 | 19.0 NO | 7.0 | 13.0 | 19.0 N | 15.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1659 | 70 | 426 | 863 | 300 | 464 | 1195 | 66 | 172 | 210 | 368 | 843 | 1161 | 241 | 167 | 38 | 52 |
| No | 334 | 12 | 120 | 152 | 50 | 97 | 237 | 13 | 34 | 51 | 91 | 145 | 273 | 19 | 24 | 9 | 9 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ,
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q17. Does a field supervisor comply with the regulations to respond to the scene of an arrest when required?

**Table 17.2**

*Police Officer Field Supervisors Follow the Standards to Respond to the Scene of an Arrest When Required*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 83.0 | 84.0 c | 81.0 | 86.0 ac | 81.0 | 91.0 ** | 78.0 | 84.0 c | 80.0 | 85.0 | 77.0 | 85.0 | 73.0 | 84.0 | 87.0 WYac |
| No | 17.0 | 16.0 | 19.0 V | 14.0 | 19.0 V | 9.0 Ve | 22.0 | 16.0 Ve | 20.0 | 15.0 | 23.0 TVe | 15.0 | 27.0 RTVXe | 16.0 | 13.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1659 | 161 | 118 | 186 | 88 | 130 | 104 | 172 | 113 | 71 | 107 | 56 | 55 | 83 | 215 |
| No | 334 | 30 | 27 | 31 | 20 | 13 | 29 | 33 | 29 | 13 | 32 | 10 | 20 | 16 | 31 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q17. Does a field supervisor comply with the regulations to respond to the scene of an arrest when required?

Eight out of ten officers indicate field supervisors do follow the standards to respond the scene of an arrest when required.

- This Yes response is highest among SGT rank officers and those from Mayagüez and Headquarters.

**Table 18.1**

*PR Police Has Practice that a Supervisor Officers Verifies that the Arrested Persons*
*Have No Injuries, and If Have, Make Sure Receive Adequate Medical Attention*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 91.0 | 91.0 | 88.0 | 92.0 | 94.0 | 88.0 | 93.0 | 91.0 | 87.0 | 92.0 | 90.0 | 93.0 | 89.0 | 97.0 | 97.0 | 96.0 | 92.0 |
| | | | | C | C | | F | | | | | IK | | M | M | | |
| No | 9.0 | 9.0 | 12.0 | 8.0 | 6.0 | 12.0 | 7.0 | 9.0 | 13.0 | 8.0 | 10.0 | 7.0 | 11.0 | 3.0 | 3.0 | 4.0 | 8.0 |
| | | | DE | | | G | | | L | | L | | NO | | | | |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1822 | 75 | 483 | 936 | 328 | 495 | 1327 | 72 | 180 | 239 | 412 | 919 | 1283 | 252 | 186 | 45 | 56 |
| No | 171 | 7 | 63 | 79 | 22 | 66 | 105 | 7 | 26 | 22 | 47 | 69 | 151 | 8 | 5 | 2 | 5 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q18. Is it a practice in the PR Police that a supervisor verifies that those arrested do not have injuries, and if they do, make sure that they receive adequate medical attention?

**Table 18.2**

*PR Police Has Practice that a Supervisor Officers Verifies that the Arrested Persons*
*Have No Injuries, and If Have, Make Sure Receive Adequate Medical Attention*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 91.0 | 92.0 | 94.0 | 88.0 | 90.0 | 94.0 | 93.0 | 89.0 | 92.0 | 87.0 | 93.0 | 98.0 | 89.0 | 96.0 | 91.0 |
| | | | | | | T | | | | | | ** | | TXZ | |
| No | 9.0 | 8.0 | 6.0 | 12.0 | 10.0 | 6.0 | 7.0 | 11.0 | 8.0 | 13.0 | 7.0 | 2.0 | 11.0 | 4.0 | 9.0 |
| | | | | Vbd | b | | | bd | | bd | | | b | | b |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1822 | 175 | 136 | 191 | 97 | 135 | 124 | 182 | 130 | 73 | 129 | 65 | 67 | 95 | 223 |
| No | 171 | 16 | 9 | 26 | 11 | 8 | 9 | 23 | 12 | 11 | 10 | 1 | 8 | 4 | 23 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q18. Is it a practice in the PR Police that a supervisor verifies that those arrested do not have injuries, and if they do, make sure that they receive adequate medical attention?

Nine out of ten officers indicate that the PR Police has the practice of having supervisor officers verify if arrested parties are injured and, if so, to make sure they receive adequate medical attention.

**EQUAL PROTECTION AND NON-DISCRIMINATION**

The main objectives of the Equal Protection and Non-Discrimination compliance area are for the PRPD to ensure that police services are delivered equitably, respectfully, and free of unlawful bias, in a manner that promotes broad community engagement and supports effective crime prevention. In conducting its activities, PRPD shall ensure that members of the public receive equal protection of the law, without bias based on race, color, ethnicity, national origin, religion, gender, disability, sexual orientation, gender identity, gender expression, or political ideology or affiliation, and in accordance with the rights, privileges, or immunities secured or protected by the Constitution and laws of the United States and the Commonwealth of Puerto Rico. ("Agreement" ¶ 80)

**Table 19.1**

*PR Police Has Representation of Different Ethnic Groups or Sectors of Society in PR*

| | TOTAL | AGE | | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 66.0 | 63.0 | 67.0 | 67.0 | 65.0 | | 63.0 | 68.0 | 75.0 K | 72.0 K | 69.0 K | 61.0 | 67.0 K | 65.0 | 68.0 | 71.0 | 72.0 | 77.0 M |
| No | 34.0 | 37.0 | 33.0 | 33.0 | 35.0 | | 37.0 | 32.0 | 25.0 | 28.0 | 31.0 | 39.0 HIJL | 33.0 | 35.0 Q | 32.0 | 29.0 | 28.0 | 23.0 |
| **Frequency** | | | | | | | | | | | | | | | | | | |
| Yes | 1323 | 52 | 367 | 677 | 227 | | 356 | 967 | 59 | 148 | 179 | 279 | 658 | 929 | 177 | 136 | 34 | 47 |
| No | 670 | 30 | 179 | 338 | 123 | | 205 | 465 | 20 | 58 | 82 | 180 | 330 | 505 | 83 | 55 | 13 | 14 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q19. Do you think that the PR Police has representation from different ethnic groups or sectors of society in Puerto Rico?

**Table 19.2**

*PR Police Has Representation of Different Ethnic Groups or Sectors of Society in PR*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 66.0 | 72.0 STa | 58.0 | 61.0 | 67.0 a | 65.0 a | 65.0 a | 67.0 Sa | 71.0 Sa | 64.0 | 52.0 | 77.0 STa | 69.0 a | 70.0 a | 74.0 STa |
| No | 34.0 | 28.0 | 42.0 RYbe | 39.0 Rbe | 33.0 | 35.0 | 35.0 | 33.0 | 29.0 | 36.0 | 48.0 ** | 23.0 | 31.0 | 30.0 | 26.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1323 | 137 | 84 | 133 | 72 | 93 | 86 | 137 | 101 | 54 | 72 | 51 | 52 | 69 | 182 |
| No | 670 | 54 | 61 | 84 | 36 | 50 | 47 | 68 | 41 | 30 | 67 | 15 | 23 | 30 | 64 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q19. Do you think that the PR Police has representation from different ethnic groups or sectors of society in Puerto Rico?

Two-thirds of the officers interviewed said that the PR Police does have representation from different ethnic groups or sectors in PR.

- The disagreement with having representation is higher among officers with 20-24 years of service and increases the lower the officer's rank is. Among the different areas, Aguadilla, Arecibo and Ponce have a higher disagreement response.

**Table 20.1**

*Level of Agreement that Supervisor Officers Treat All PR Police Officers in the Same Way without Any Kind of Discrimination*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 40.7 | 30.5 | 35.5 | 40.4 | 52.0 BCD | 33.7 | 43.4 F | 30.4 | 30.1 | 36.0 | 39.4 I | 45.5 HIJK | 35.1 | 56.2 M | 58.1 M | 42.6 | 49.2 M |
| (4) Somewhat agree | 29.7 | 32.9 | 28.4 | 31.1 | 26.6 | 31.0 | 29.1 | 34.2 | 31.1 | 28.0 | 30.7 | 28.9 | 30.2 | 27.7 | 25.1 | 38.3 | 32.8 |
| (3) Nor agree, nor disagree | 8.9 | 9.8 | 11.0 | 8.4 | 7.1 | 9.3 | 8.8 | 11.4 | 11.7 | 10.0 | 9.6 | 7.6 | 10.5 NO | 5.4 | 4.7 | 4.3 | 4.9 |
| (2) Somewhat disagree | 10.5 | 12.2 | 10.8 | 11.2 | 7.7 | 11.9 | 10.0 | 15.2 | 10.7 | 14.2 L | 9.6 | 9.6 | 12.2 N | 5.0 | 7.9 | 6.4 | 4.9 |
| (1) Totally disagree | 9.8 | 14.6 E | 13.7 DE | 8.5 | 6.3 | 13.4 G | 8.4 | 8.9 | 15.5 L | 11.5 | 10.2 | 8.0 | 11.4 NO | 5.4 | 4.2 | 8.5 | 8.2 |
| Don't know | 0.4 | — | 0.5 | 0.4 | 0.3 | 0.7 | 0.3 | — | 1.0 | 0.4 | 0.4 | 0.3 | 0.6 | — | — | — | — |
| TOP 2 BOX (4, 5) | 70.3 | 63.4 | 63.9 | 71.5 | 78.6 BCD | 64.7 | 72.6 F | 64.6 | 61.2 | 64.0 | 70.2 I | 74.5 IJ | 65.3 | 83.8 M | 83.2 M | 80.9 | 82.0 M |
| BOT 2 BOX (1, 2) | 20.3 | 26.8 E | 24.5 DE | 19.7 E | 14.0 | 25.3 G | 18.4 | 24.1 | 26.2 L | 25.7 L | 19.8 | 17.6 | 23.6 NO | 10.8 | 12.0 | 14.9 | 13.1 |
| AVERAGE | 3.8 | 3.5 | 3.6 | 3.8 | 4.1 BCD | 3.6 | 3.9 F | 3.6 | 3.5 | 3.6 | 3.8 I | 4.0 HIJK | 3.7 | 4.2 M | 4.3 M | 4.0 | 4.1 M |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 811 | 25 | 194 | 410 | 182 | 189 | 622 | 24 | 62 | 94 | 181 | 450 | 504 | 146 | 111 | 20 | 30 |
| (4) Somewhat agree | 591 | 27 | 155 | 316 | 93 | 174 | 417 | 27 | 64 | 73 | 141 | 286 | 433 | 72 | 48 | 18 | 20 |
| (3) Nor agree, nor disagree | 178 | 8 | 60 | 85 | 25 | 52 | 126 | 9 | 24 | 26 | 44 | 75 | 150 | 14 | 9 | 2 | 3 |
| (2) Somewhat disagree | 210 | 10 | 59 | 114 | 27 | 67 | 143 | 12 | 22 | 37 | 44 | 95 | 175 | 14 | 15 | 3 | 3 |
| (1) Totally disagree | 195 | 12 | 75 | 86 | 22 | 75 | 120 | 7 | 32 | 30 | 47 | 79 | 164 | 14 | 8 | 4 | 5 |
| Don't know | 8 | — | 3 | 4 | 1 | 4 | 4 | — | 2 | 1 | 2 | 3 | 8 | — | — | — | — |
| TOP 2 BOX (4, 5) | 1402 | 52 | 349 | 726 | 275 | 363 | 1039 | 51 | 126 | 167 | 322 | 736 | 937 | 218 | 159 | 38 | 50 |
| BOT 2 BOX (1, 2) | 405 | 22 | 134 | 200 | 49 | 142 | 263 | 19 | 54 | 67 | 91 | 174 | 339 | 28 | 23 | 7 | 8 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q20. How much do you agree that supervisors treat all members of the PR Police in the same way without any type of discrimination such as; gender, origin, ethnicity, sexual orientation, nationality, ideology or political affiliation, etc.?

**Table 20.2**

*Level of Agreement that Supervisor Officers Treat All PR Police Officers in the Same Way without Any Kind of Discrimination*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | | | | | | | | | | | | | | |
| (5) Totally agree | 40.7 | 40.3 | 42.8 | 35.5 | 39.8 | 46.9 T | 40.6 | 38.0 | 42.3 | 41.7 | 36.0 | 51.5 Ta | 45.3 | 45.5 | 38.6 |
| (4) Somewhat agree | 29.7 | 29.3 | 24.8 | 30.0 | 34.3 | 26.6 | 27.8 | 29.3 | 29.6 | 26.2 | 38.8 SV | 33.3 | 26.7 | 29.3 | 29.7 |
| (3) Nor agree, nor disagree | 8.9 | 7.3 | 11.7 | 9.7 | 6.5 | 6.3 | 9.8 | 10.7 | 7.7 | 11.9 | 5.8 | 4.5 | 9.3 | 9.1 | 11.0 |
| (2) Somewhat disagree | 10.5 | 12.6 Z | 9.7 | 14.3 UZb | 5.6 | 12.6 | 11.3 | 9.8 | 13.4 UZ | 4.8 | 9.4 | 4.5 | 10.7 | 9.1 | 10.6 |
| (1) Totally disagree | 9.8 | 9.9 | 10.3 | 10.6 | 11.1 | 7.7 | 9.0 | 12.2 | 6.3 | 15.5 Y | 10.1 | 6.1 | 8.0 | 7.1 | 10.2 |
| Don't know | 0.4 | 0.5 | 0.7 | — | 2.8 TVXae | — | 1.5 | — | 0.7 | — | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 70.3 | 69.6 | 67.6 | 65.4 | 74.1 | 73.4 | 68.4 | 67.3 | 71.8 | 67.9 | 74.8 | 84.8 ** | 72.0 | 74.7 | 68.3 |
| BOT 2 BOX (1, 2) | 20.3 | 22.5 b | 20.0 | 24.9 b | 16.7 | 20.3 | 20.3 | 22.0 b | 19.7 | 20.2 | 19.4 | 10.6 | 18.7 | 16.2 | 20.7 |
| AVERAGE | 3.8 | 3.8 | 3.8 | 3.7 | 3.9 | 3.9 | 3.8 | 3.7 | 3.9 | 3.7 | 3.8 | 4.2 ** | 3.9 | 4.0 | 3.8 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 811 | 77 | 62 | 77 | 43 | 67 | 54 | 78 | 60 | 35 | 50 | 34 | 34 | 45 | 95 |
| (4) Somewhat agree | 591 | 56 | 36 | 65 | 37 | 38 | 37 | 60 | 42 | 22 | 54 | 22 | 20 | 29 | 73 |
| (3) Nor agree, nor disagree | 178 | 14 | 17 | 21 | 7 | 9 | 13 | 22 | 11 | 10 | 8 | 3 | 7 | 9 | 27 |
| (2) Somewhat disagree | 210 | 24 | 14 | 31 | 6 | 18 | 15 | 20 | 19 | 4 | 13 | 3 | 8 | 9 | 26 |
| (1) Totally disagree | 195 | 19 | 15 | 23 | 12 | 11 | 12 | 25 | 9 | 13 | 14 | 4 | 6 | 7 | 25 |
| Don't know | 8 | 1 | 1 | — | 3 | — | 2 | — | 1 | — | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 1402 | 133 | 98 | 142 | 80 | 105 | 91 | 138 | 102 | 57 | 104 | 56 | 54 | 74 | 168 |
| BOT 2 BOX (1, 2) | 405 | 43 | 29 | 54 | 18 | 29 | 27 | 45 | 28 | 17 | 27 | 7 | 14 | 16 | 51 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q20. How much do you agree that supervisors treat all members of the PR Police in the same way without any type of
     discrimination such as; gender, origin, ethnicity, sexual orientation, nationality, ideology or political affiliation, etc.?

Seven out of ten officers agree at some level that supervisors treat all officers in the same way without any discrimination.

- Agreement levels are lower among younger age officers, females, those with less than 20 years of experience and PO rank officers. Officers from Utuado stand out for their high agreement.

**Table 21.1**

*Level of Agreement that PR Police Officers Do Not Discriminate Against Citizens When Providing Protection Services*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 64.2 | 64.6 | 61.9 | 64.2 | 67.7 | 58.3 | 66.6 F | 70.9 J | 62.6 | 56.3 | 66.4 J | 65.1 J | 62.8 | 68.1 | 66.5 | 66.0 | 72.1 |
| (4) Somewhat agree | 29.3 | 29.3 | 31.0 | 29.2 | 26.9 | 32.1 | 28.1 | 24.1 | 31.1 | 36.8 HKL | 25.3 | 29.1 | 29.7 | 27.3 | 29.8 | 29.8 | 24.6 |
| (3) Nor agree, nor disagree | 4.1 | 6.1 | 4.6 | 3.9 | 3.4 | 6.8 G | 3.1 | 3.8 | 4.9 | 4.2 | 5.4 | 3.3 | 4.8 O | 3.1 | 1.6 | 4.3 | — |
| (2) Somewhat disagree | 2.2 | — | 2.6 | 2.4 | 1.4 | 2.7 | 2.0 | 1.3 | 1.5 | 2.3 | 2.4 | 2.2 | 2.4 | 1.2 | 2.1 | — | 3.3 |
| (1) Totally disagree | 0.3 | — | — | 0.3 | 0.6 | 0.2 | 0.3 | — | — | 0.4 | 0.4 | 0.2 | 0.3 | 0.4 | — | — | — |
| TOP 2 BOX (4, 5) | 93.5 | 93.9 | 92.9 | 93.4 | 94.6 | 90.4 | 94.7 F | 94.9 | 93.7 | 93.1 | 91.7 | 94.2 | 92.5 | 95.4 | 96.3 | 95.7 | 96.7 |
| BOT 2 BOX (1, 2) | 2.4 | — | 2.6 | 2.7 | 2.0 | 2.9 | 2.2 | 1.3 | 1.5 | 2.7 | 2.8 | 2.4 | 2.6 | 1.5 | 2.1 | — | 3.3 |
| AVERAGE | 4.6 | 4.6 | 4.5 | 4.6 | 4.6 | 4.5 | 4.6 F | 4.7 J | 4.6 | 4.5 | 4.6 | 4.6 J | 4.5 | 4.6 | 4.6 | 4.6 | 4.7 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1280 | 53 | 338 | 652 | 237 | 327 | 953 | 56 | 129 | 147 | 305 | 643 | 901 | 177 | 127 | 31 | 44 |
| (4) Somewhat agree | 583 | 24 | 169 | 296 | 94 | 180 | 403 | 19 | 64 | 96 | 116 | 288 | 426 | 71 | 57 | 14 | 15 |
| (3) Nor agree, nor disagree | 82 | 5 | 25 | 40 | 12 | 38 | 44 | 3 | 10 | 11 | 25 | 33 | 69 | 8 | 3 | 2 | — |
| (2) Somewhat disagree | 43 | — | 14 | 24 | 5 | 15 | 28 | 1 | 3 | 6 | 11 | 22 | 34 | 3 | 4 | — | 2 |
| (1) Totally disagree | 5 | — | — | 3 | 2 | 1 | 4 | — | — | 1 | 2 | 2 | 4 | 1 | — | — | — |
| TOP 2 BOX (4, 5) | 1863 | 77 | 507 | 948 | 331 | 507 | 1356 | 75 | 193 | 243 | 421 | 931 | 1327 | 248 | 184 | 45 | 59 |
| BOT 2 BOX (1, 2) | 48 | — | 14 | 27 | 7 | 16 | 32 | 1 | 3 | 7 | 13 | 24 | 38 | 4 | 4 | — | 2 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q21. And, how much do you agree that the members of the PR Police do not discriminate against citizens when providing protection services?

**Table 21.2**

*Level of Agreement that PR Police Officers Do Not Discriminate Against Citizens When Providing Protection Services*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 64.2 | 65.4 T | 71.7 Te | 53.5 | 64.8 | 68.5 T | 65.4 T | 67.3 T | 66.9 | 60.7 | 67.6 T | 59.1 | 68.0 T | 60.6 | 61.8 |
| (4) Somewhat agree | 29.3 | 29.3 | 23.4 | 37.3 SWXac | 26.9 | 29.4 | 26.3 | 28.3 | 29.6 | 28.6 | 25.9 | 36.4 c | 18.7 | 31.3 | 31.3 c |
| (3) Nor agree, nor disagree | 4.1 | 3.1 | 3.4 | 5.5 V | 4.6 | 0.7 | 4.5 V | 2.4 | 3.5 | 7.1 V | 2.9 | 3.0 | 9.3 RVXa | 5.1 V | 5.3 V |
| (2) Somewhat disagree | 2.2 | 2.1 | 0.7 | 3.7 Y | 3.7 | 0.7 | 2.3 | 2.0 | — | 3.6 Y | 3.6 Y | 1.5 | 2.7 | 3.0 Y | 1.6 |
| (1) Totally disagree | 0.3 | — | 0.7 | — | — | 0.7 | 1.5 | — | — | — | — | — | 1.3 | — | — |
| TOP 2 BOX (4, 5) | 93.5 | 94.8 c | 95.2 c | 90.8 | 91.7 | 97.9 ** | 91.7 | 95.6 Zc | 96.5 TZc | 89.3 | 93.5 | 95.5 | 86.7 | 91.9 | 93.1 |
| BOT 2 BOX (1, 2) | 2.4 | 2.1 | 1.4 | 3.7 Y | 3.7 Y | 1.4 | 3.8 | 2.0 | — | 3.6 Y | 3.6 Y | 1.5 | 4.0 Y | 3.0 | 1.6 |
| AVERAGE | 4.6 | 4.6 T | 4.7 | 4.4 | 4.5 | 4.6 T | 4.5 | 4.6 T | 4.6 T | 4.5 | 4.6 T | 4.5 | 4.5 | 4.5 | 4.5 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 1280 | 125 | 104 | 116 | 70 | 98 | 87 | 138 | 95 | 51 | 94 | 39 | 51 | 60 | 152 |
| (4) Somewhat agree | 583 | 56 | 34 | 81 | 29 | 42 | 35 | 58 | 42 | 24 | 36 | 24 | 14 | 31 | 77 |
| (3) Nor agree, nor disagree | 82 | 6 | 5 | 12 | 5 | 1 | 6 | 5 | 5 | 6 | 4 | 2 | 7 | 5 | 13 |
| (2) Somewhat disagree | 43 | 4 | 1 | 8 | 4 | 1 | 3 | 4 | — | 3 | 5 | 1 | 2 | 3 | 4 |
| (1) Totally disagree | 5 | — | 1 | — | — | 1 | 2 | — | — | — | — | — | 1 | — | — |
| TOP 2 BOX (4, 5) | 1863 | 181 | 138 | 197 | 99 | 140 | 122 | 196 | 137 | 75 | 130 | 63 | 65 | 91 | 229 |
| BOT 2 BOX (1, 2) | 48 | 4 | 2 | 8 | 4 | 2 | 5 | 4 | 0 | 3 | 5 | 1 | 3 | 3 | 4 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q21. And, how much do you agree that the members of the PR Police do not discriminate against citizens when providing protection services?

Almost all officers agree on some level that PR Police officers do not discriminate against citizens when providing protection services.

**Table 22.1**

*Level of Agreement that the PR Police Identifies and Solves Hate Crimes in a Timely and Appropriate Manner*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 53.5 | 50.0 | 56.4 | 51.9 | 54.3 | 49.7 | 55.0 F | 53.2 | 51.5 | 52.5 | 56.6 | 52.7 | 53.6 | 53.8 | 55.5 | 46.8 | 49.2 |
| (4) Somewhat agree | 33.7 | 30.5 | 32.6 | 34.6 | 33.7 | 34.9 | 33.2 | 27.8 | 31.6 | 35.2 | 31.8 | 35.1 | 33.9 | 34.2 | 31.4 | 36.2 | 32.8 |
| (3) Nor agree, nor disagree | 9.2 | 11.0 | 7.9 | 10.1 | 8.3 | 10.3 | 8.8 | 12.7 | 11.7 | 8.4 | 8.5 | 9.0 | 8.8 | 10.8 | 9.4 | 8.5 | 13.1 |
| (2) Somewhat disagree | 2.5 | 6.1 C | 2.0 | 2.5 | 2.3 | 3.7 G | 2.0 | 6.3 KL | 2.9 | 2.7 | 1.7 | 2.3 | 2.5 | 1.2 | 3.1 | 6.4 N | 1.6 |
| (1) Totally disagree | 1.1 | 2.4 | 1.1 | 0.9 | 1.4 | 1.2 | 1.0 | — | 2.4 L | 1.1 | 1.3 | 0.8 | 1.3 | — | 0.5 | 2.1 N | 3.3 N |
| TOP 2 BOX (4, 5) | 87.2 | 80.5 | 89.0 B | 86.5 | 88.0 | 84.7 | 88.2 F | 81.0 | 83.0 | 87.7 | 88.5 | 87.9 | 87.4 | 88.1 | 86.9 | 83.0 | 82.0 |
| BOT 2 BOX (1, 2) | 3.6 | 8.5 CD | 3.1 | 3.3 | 3.7 | 5.0 G | 3.0 | 6.3 | 5.3 | 3.8 | 3.1 | 3.1 | 3.8 N | 1.2 | 3.7 | 8.5 N | 4.9 |
| AVERAGE | 4.4 | 4.2 B | 4.4 | 4.3 | 4.4 | 4.3 | 4.4 F | 4.3 | 4.3 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.2 | 4.2 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1066 | 41 | 308 | 527 | 190 | 279 | 787 | 42 | 106 | 137 | 260 | 521 | 768 | 140 | 106 | 22 | 30 |
| (4) Somewhat agree | 672 | 25 | 178 | 351 | 118 | 196 | 476 | 22 | 65 | 92 | 146 | 347 | 486 | 89 | 60 | 17 | 20 |
| (3) Nor agree, nor disagree | 184 | 9 | 43 | 103 | 29 | 58 | 126 | 10 | 24 | 22 | 39 | 89 | 126 | 28 | 18 | 4 | 8 |
| (2) Somewhat disagree | 49 | 5 | 11 | 25 | 8 | 21 | 28 | 5 | 6 | 7 | 8 | 23 | 36 | 3 | 6 | 3 | 1 |
| (1) Totally disagree | 22 | 2 | 6 | 9 | 5 | 7 | 15 | — | 5 | 3 | 6 | 8 | 18 | — | 1 | 1 | 2 |
| TOP 2 BOX (4, 5) | 1738 | 66 | 486 | 878 | 308 | 475 | 1263 | 64 | 171 | 229 | 406 | 868 | 1254 | 229 | 166 | 39 | 50 |
| BOT 2 BOX (1, 2) | 71 | 7 | 17 | 34 | 13 | 28 | 43 | 5 | 11 | 10 | 14 | 31 | 54 | 3 | 7 | 4 | 3 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q22. How much do you agree that the PR Police identifies and solves Hate Crimes in a timely and adequate manner?

**Table 22.2**

*Level of Agreement that the PR Police Identifies and Solves Hate Crimes in a Timely and Appropriate Manner*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | POLICE AREA | | | | | | | | |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 53.5 | 53.9 | 55.2 T | 44.2 | 58.3 T | 60.1 TX | 55.6 T | 48.3 | 54.9 T | 51.2 | 56.1 T | 51.5 | 52.0 | 52.5 | 57.3 T |
| (4) Somewhat agree | 33.7 | 31.4 | 35.9 | 37.8 | 29.6 | 30.8 | 32.3 | 38.5 a | 35.2 | 32.1 | 28.1 | 30.3 | 37.3 | 36.4 | 32.5 |
| (3) Nor agree, nor disagree | 9.2 | 9.9 | 4.8 | 14.3 Se | 9.3 | 7.7 | 7.5 | 9.8 | 8.5 | 11.9 | 10.8 | 15.2 Se | 6.7 | 10.1 | 5.7 |
| (2) Somewhat disagree | 2.5 | 3.1 | 2.1 | 3.2 | 1.9 | 0.7 | 4.5 VY | 2.9 | 0.7 | 4.8 VY | 2.9 | 1.5 | 1.3 | 1.0 | 2.4 |
| (1) Totally disagree | 1.1 | 1.6 | 2.1 | 0.5 | 0.9 | 0.7 | — | 0.5 | 0.7 | — | 2.2 | 1.5 | 2.7 | — | 2.0 |
| TOP 2 BOX (4, 5) | 87.2 | 85.3 | 91.0 T | 82.0 | 88.0 | 90.9 T | 88.0 | 86.8 | 90.1 T | 83.3 | 84.2 | 81.8 | 89.3 | 88.9 | 89.8 T |
| BOT 2 BOX (1, 2) | 3.6 | 4.7 | 4.1 | 3.7 | 2.8 | 1.4 | 4.5 | 3.4 | 1.4 | 4.8 | 5.0 | 3.0 | 4.0 | 1.0 | 4.5 |
| AVERAGE | 4.4 | 4.3 | 4.4 T | 4.2 | 4.4 T | 4.5 TX | 4.4 | 4.3 | 4.4 T | 4.3 | 4.3 | 4.3 | 4.4 | 4.4 | 4.4 T |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 1066 | 103 | 80 | 96 | 63 | 86 | 74 | 99 | 78 | 43 | 78 | 34 | 39 | 52 | 141 |
| (4) Somewhat agree | 672 | 60 | 52 | 82 | 32 | 44 | 43 | 79 | 50 | 27 | 39 | 20 | 28 | 36 | 80 |
| (3) Nor agree, nor disagree | 184 | 19 | 7 | 31 | 10 | 11 | 10 | 20 | 12 | 10 | 15 | 10 | 5 | 10 | 14 |
| (2) Somewhat disagree | 49 | 6 | 3 | 7 | 2 | 1 | 6 | 6 | 1 | 4 | 4 | 1 | 1 | 1 | 6 |
| (1) Totally disagree | 22 | 3 | 3 | 1 | 1 | 1 | — | 1 | 1 | — | 3 | 1 | 2 | — | 5 |
| TOP 2 BOX (4, 5) | 1738 | 163 | 132 | 178 | 95 | 130 | 117 | 178 | 128 | 70 | 117 | 54 | 67 | 88 | 221 |
| BOT 2 BOX (1, 2) | 71 | 9 | 6 | 8 | 3 | 2 | 6 | 7 | 2 | 4 | 7 | 2 | 3 | 1 | 11 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

***Notes***

Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.

**\*\*** Significantly higher than > 5 police areas.

Q22. How much do you agree that the PR Police identifies and solves Hate Crimes in a timely and adequate manner?

Over eight out of ten officers also agree to some degree that the PR Police officers identify and solve hate crimes in an appropriate and timely manner.

**Table 23.1**

*Level of Agreement that the PR Police Effectively Deals with Domestic Violence and Sexual Assault Cases*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 66.2 | 65.9 | 63.0 | 66.4 | 70.9 C | 62.4 | 67.7 F | 67.1 | 67.0 | 60.9 | 65.4 | 67.8 J | 66.2 P | 66.5 P | 70.2 P | 51.1 | 65.6 |
| (4) Somewhat agree | 26.9 | 22.0 | 28.8 | 27.7 | 22.9 | 28.2 | 26.4 | 25.3 | 22.8 | 31.8 I | 25.9 | 27.0 | 26.7 | 27.7 | 23.6 | 46.8 MNOQ | 23.0 |
| (3) Nor agree, nor disagree | 3.4 | 6.1 | 4.4 | 2.9 | 2.9 | 3.9 | 3.2 | 3.8 | 6.3 JL | 2.3 | 4.4 | 2.6 | 3.4 | 3.8 | 3.7 | — | 3.3 |
| (2) Somewhat disagree | 2.4 | 2.4 | 2.6 | 2.2 | 2.9 | 4.1 G | 1.7 | 2.5 | 2.4 | 3.4 | 3.1 | 1.8 | 2.5 | 1.2 | 2.1 | 2.1 | 6.6 N |
| (1) Totally disagree | 1.1 | 3.7 DE | 1.3 | 0.9 | 0.6 | 1.4 | 0.9 | 1.3 | 1.5 | 1.5 | 1.3 | 0.7 | 1.2 | 0.8 | 0.5 | — | 1.6 |
| TOP 2 BOX (4, 5) | 93.1 | 87.8 | 91.8 | 94.1 B | 93.7 | 90.6 | 94.1 F | 92.4 | 89.8 | 92.7 | 91.3 | 94.8 IK | 92.9 | 94.2 | 93.7 | 97.9 | 88.5 |
| BOT 2 BOX (1, 2) | 3.5 | 6.1 | 3.8 | 3.1 | 3.4 | 5.5 G | 2.7 | 3.8 | 3.9 | 5.0 L | 4.4 | 2.5 | 3.7 | 1.9 | 2.6 | 2.1 | 8.2 N |
| AVERAGE | 4.6 | 4.4 | 4.5 | 4.6 | 4.6 C | 4.5 | 4.6 F | 4.5 | 4.5 | 4.5 | 4.5 | 4.6 JK | 4.5 | 4.6 | 4.6 | 4.5 | 4.4 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1320 | 54 | 344 | 674 | 248 | 350 | 970 | 53 | 138 | 159 | 300 | 670 | 949 | 173 | 134 | 24 | 40 |
| (4) Somewhat agree | 536 | 18 | 157 | 281 | 80 | 158 | 378 | 20 | 47 | 83 | 119 | 267 | 383 | 72 | 45 | 22 | 14 |
| (3) Nor agree, nor disagree | 68 | 5 | 24 | 29 | 10 | 22 | 46 | 3 | 13 | 6 | 20 | 26 | 49 | 10 | 7 | — | 2 |
| (2) Somewhat disagree | 48 | 2 | 14 | 22 | 10 | 23 | 25 | 2 | 5 | 9 | 14 | 18 | 36 | 3 | 4 | 1 | 4 |
| (1) Totally disagree | 21 | 3 | 7 | 9 | 2 | 8 | 13 | 1 | 3 | 4 | 6 | 7 | 17 | 2 | 1 | — | 1 |
| TOP 2 BOX (4, 5) | 1856 | 72 | 501 | 955 | 328 | 508 | 1348 | 73 | 185 | 242 | 419 | 937 | 1332 | 245 | 179 | 46 | 54 |
| BOT 2 BOX (1, 2) | 69 | 5 | 21 | 31 | 12 | 31 | 38 | 3 | 8 | 13 | 20 | 25 | 53 | 5 | 5 | 1 | 5 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q23. How much do you agree that the PR Police effectively handles cases of Domestic Violence and Sexual Assault?

**Table 23.2**

*Level of Agreement that the PR Police Effectively Deals with Domestic Violence and Sexual Assault Cases*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| (5) Totally agree | 66.2 | 63.4 | 71.0 | 65.4 | 66.7 | 71.3 | 60.9 | 66.8 | 69.0 | 59.5 | 62.6 | 72.7 | 66.7 | 60.6 | 68.7 |
| (4) Somewhat agree | 26.9 | 26.7 | 24.1 | 29.0 | 25.9 | 22.4 | 26.3 | 25.9 | 25.4 | 35.7 Vc | 29.5 | 24.2 | 21.3 | 33.3 | 27.2 |
| (3) Nor agree, nor disagree | 3.4 | 5.2 Ue | 4.1 U | 3.7 U | — | 5.6 Ue | 5.3 Ue | 2.9 U | 4.2 U | 3.6 U | 2.2 | 1.5 | 5.3 U | 2.0 | 1.6 |
| (2) Somewhat disagree | 2.4 | 3.1 S | — | 1.8 | 3.7 | 0.7 | 4.5 SV | 3.4 S | 1.4 | 1.2 | 4.3 S | 1.5 | 4.0 S | 2.0 | 2.0 |
| (1) Totally disagree | 1.1 | 1.6 | 0.7 | — | 3.7 TVYe | — | 3.0 TVYe | 1.0 | — | — | 1.4 | — | 2.7 T | 2.0 T | 0.4 |
| TOP 2 BOX (4, 5) | 93.1 | 90.1 | 95.2 W | 94.5 W | 92.6 | 93.7 | 87.2 | 92.7 | 94.4 W | 95.2 | 92.1 | 97.0 Wc | 88.0 | 93.9 | 95.9 RWc |
| BOT 2 BOX (1, 2) | 3.5 | 4.7 SV | 0.7 | 1.8 | 7.4 ** | 0.7 | 7.5 ** | 4.4 SV | 1.4 | 1.2 | 5.8 STV | 1.5 | 6.7 STVY | 4.0 | 2.4 |
| AVERAGE | 4.6 | 4.5 | 4.7 RW | 4.6 W | 4.5 | 4.6 | 4.4 | 4.5 | 4.6 W | 4.5 | 4.5 | 4.7 W | 4.5 | 4.5 | 4.6 RW |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 1320 | 121 | 103 | 142 | 72 | 102 | 81 | 137 | 98 | 50 | 87 | 48 | 50 | 60 | 169 |
| (4) Somewhat agree | 536 | 51 | 35 | 63 | 28 | 32 | 35 | 53 | 36 | 30 | 41 | 16 | 16 | 33 | 67 |
| (3) Nor agree, nor disagree | 68 | 10 | 6 | 8 | — | 8 | 7 | 6 | 6 | 3 | 3 | 1 | 4 | 2 | 4 |
| (2) Somewhat disagree | 48 | 6 | — | 4 | 4 | 1 | 6 | 7 | 2 | 1 | 6 | 1 | 3 | 2 | 5 |
| (1) Totally disagree | 21 | 3 | 1 | — | 4 | — | 4 | 2 | — | — | 2 | — | 2 | 2 | 1 |
| TOP 2 BOX (4, 5) | 1856 | 172 | 138 | 205 | 100 | 134 | 116 | 190 | 134 | 80 | 128 | 64 | 66 | 93 | 236 |
| BOT 2 BOX (1, 2) | 69 | 9 | 1 | 4 | 8 | 1 | 10 | 9 | 2 | 1 | 8 | 1 | 5 | 4 | 6 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

***Notes***
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
\*\* Significantly higher than > 5 police areas.
Q23. How much do you agree that the PR Police effectively handles cases of Domestic Violence and Sexual Assault?

Almost all police officers agree to some degree that the PR Police effectively deals with domestic violence and sexual assault cases, with two-thirds overall being in total agreement.

**Table 24.1**

*PR Police Officers Provide Victims of Domestic Violence and Sexual Assault Proper Treatment*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 93.0 | 94.0 | 91.0 | 93.0 | 95.0 C | 90.0 | 94.0 F | 99.0 IJK | 90.0 | 92.0 | 91.0 | 93.0 | 92.0 | 92.0 | 94.0 | 96.0 | 93.0 |
| No | 7.0 | 6.0 | 9.0 E | 7.0 | 5.0 | 10.0 G | 6.0 | 1.0 | 10.0 H | 8.0 H | 9.0 H | 7.0 | 8.0 | 8.0 | 6.0 | 4.0 | 7.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1845 | 77 | 496 | 941 | 331 | 504 | 1341 | 78 | 186 | 241 | 418 | 922 | 1326 | 238 | 179 | 45 | 57 |
| No | 148 | 5 | 50 | 74 | 19 | 57 | 91 | 1 | 20 | 20 | 41 | 66 | 108 | 22 | 12 | 2 | 4 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q24. According to your perception, do you consider that the members of the PR Police treat victims of Domestic Violence and Sexual Assault appropriately?

**Table 24.2**

*PR Police Officers Provide Victims of Domestic Violence and Sexual Assault Proper Treatment*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 93.0 | 94.0 | 92.0 | 91.0 | 92.0 | 97.0 TWacd | 88.0 | 94.0 W | 92.0 | 93.0 | 91.0 | 98.0 TWacd | 88.0 | 91.0 | 93.0 |
| No | 7.0 | 6.0 | 8.0 | 9.0 Vb | 8.0 | 3.0 | 12.0 VXb | 6.0 | 8.0 | 7.0 | 9.0 Vb | 2.0 | 12.0 Vb | 9.0 Vb | 7.0 |
| **Frequency** | | | | | | | | | | | | | | | | |
| Yes | 1845 | 179 | 134 | 198 | 99 | 139 | 117 | 193 | 131 | 78 | 126 | 65 | 66 | 90 | 230 |
| No | 148 | 12 | 11 | 19 | 9 | 4 | 16 | 12 | 11 | 6 | 13 | 1 | 9 | 9 | 16 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
* * Significantly higher than > 5 police areas.
Q24. According to your perception, do you consider that the members of the PR Police treat victims of Domestic Violence and Sexual Assault appropriately?

Almost all the police officers also agree that the PR Police does provide victims of domestic violence and sexual assault with proper treatment.

**Table 25.1**

*PR Police Officers Have Been Guided with Specific Guidelines and Rules to Interact or Intervene in an Appropriate Way with Transgender or Transsexual People*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 77.9 | 68.3 | 75.1 | 78.6 B | 82.6 BC | 80.2 | 77.0 | 70.9 | 77.2 | 75.1 | 76.9 | 79.9 | 76.6 | 78.8 | 82.7 | 87.2 | 83.6 |
| (4) Somewhat agree | 18.3 | 23.2 | 19.0 | 18.4 | 15.4 | 16.4 | 19.0 | 21.5 | 18.0 | 19.5 | 18.1 | 17.8 | 19.5 | 16.9 | 14.1 | 10.6 | 14.8 |
| (3) Nor agree, nor disagree | 2.3 | 4.9 E | 3.3 E | 2.1 | 0.9 | 2.0 | 2.4 | 6.3 L | 2.4 | 3.8 L | 2.4 | 1.5 | 2.4 | 3.1 | 1.6 | — | — |
| (2) Somewhat disagree | 0.8 | 1.2 | 1.8 DE | 0.4 | 0.3 | 0.9 | 0.8 | 1.3 | 1.0 | — | 2.0 JL | 0.4 | 0.8 | — | 1.6 N | — | 1.6 N |
| (1) Totally disagree | 0.4 | 2.4 DE | 0.6 | 0.1 | 0.3 | 0.5 | 0.3 | — | 1.5 L | 0.8 | 0.2 | 0.1 | 0.3 | 0.8 | — | 2.1 MO | — |
| Don't know | 0.4 | — | 0.2 | 0.4 | 0.6 | — | 0.5 | — | — | 0.8 | 0.4 | 0.3 | 0.4 | 0.4 | — | — | — |
| TOP 2 BOX (4, 5) | 96.2 | 91.5 | 94.1 | 97.0 BC | 98.0 BC | 96.6 | 96.0 | 92.4 | 95.1 | 94.6 | 95.0 | 97.7 HIJK | 96.0 | 95.8 | 96.9 | 97.9 | 98.4 |
| BOT 2 BOX (1, 2) | 1.2 | 3.7 DE | 2.4 DE | 0.5 | 0.6 | 1.4 | 1.0 | 1.3 | 2.4 L | 0.8 | 2.2 JL | 0.5 HIJK | 1.1 | 0.8 | 1.6 | 2.1 | 1.6 |
| AVERAGE | 4.7 | 4.5 | 4.7 | 4.8 BC | 4.8 BC | 4.8 | 4.7 | 4.6 | 4.7 | 4.7 | 4.7 | 4.8 HIJK | 4.7 | 4.7 | 4.8 | 4.8 | 4.8 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1553 | 56 | 410 | 798 | 289 | 450 | 1103 | 56 | 159 | 196 | 353 | 789 | 1098 | 205 | 158 | 41 | 51 |
| (4) Somewhat agree | 364 | 19 | 104 | 187 | 54 | 92 | 272 | 17 | 37 | 51 | 83 | 176 | 279 | 44 | 27 | 5 | 9 |
| (3) Nor agree, nor disagree | 46 | 4 | 18 | 21 | 3 | 11 | 35 | 5 | 5 | 10 | 11 | 15 | 35 | 8 | 3 | — | — |
| (2) Somewhat disagree | 16 | 1 | 10 | 4 | 1 | 5 | 11 | 1 | 2 | — | 9 | 4 | 12 | — | 3 | — | 1 |
| (1) Totally disagree | 7 | 2 | 3 | 1 | 1 | 3 | 4 | — | 3 | 2 | 1 | 1 | 4 | 2 | — | 1 | — |
| Don't know | 7 | — | 1 | 4 | 2 | — | 7 | — | — | 2 | 2 | 3 | 6 | 1 | — | — | — |
| TOP 2 BOX (4, 5) | 1917 | 75 | 514 | 985 | 343 | 542 | 1375 | 73 | 196 | 247 | 436 | 965 | 1377 | 249 | 185 | 46 | 60 |
| BOT 2 BOX (1, 2) | 23 | 3 | 13 | 5 | 2 | 8 | 15 | 1 | 5 | 2 | 10 | 5 | 16 | 2 | 3 | 1 | 1 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q25. How much do you agree that the members of the PR Police have been oriented with specific guidelines and norms to interact or intervene appropriately with transgender or transsexual people of the LGBTIQ+ community?

**Table 25.2**

*PR Police Officers Have Been Guided with Specific Guidelines and Rules to Interact or Intervene in an Appropriate Way with Transgender or Transsexual People*

| | TOTAL | | | | | | | POLICE AREA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| (5) Totally agree | 77.9 | 79.1 | 80.0 | 76.5 | 78.7 | 80.4 | 78.2 | 76.1 | 75.4 | 73.8 | 74.1 | 77.3 | 76.0 | 81.8 | 80.9 |
| (4) Somewhat agree | 18.3 | 15.7 | 17.2 | 21.2 | 19.4 | 16.1 | 17.3 | 19.0 | 20.4 | 19.0 | 24.5 Rde | 19.7 | 20.0 | 13.1 | 15.0 |
| (3) Nor agree, nor disagree | 2.3 | 2.1 | 0.7 | 0.9 | 0.9 | 2.1 | 2.3 | 4.9 ST | 2.8 | 6.0 STU | 1.4 | 1.5 | 1.3 | 3.0 | 2.4 |
| (2) Somewhat disagree | 0.8 | 2.1 X | 1.4 | 0.9 | — | 0.7 | 1.5 | — | — | 1.2 | — | 1.5 | — | 1.0 | 0.8 |
| (1) Totally disagree | 0.4 | 1.0 | — | — | 0.9 | 0.7 | — | — | 0.7 | — | — | — | — | 1.0 | 0.4 |
| Don't know | 0.4 | — | 0.7 | 0.5 | — | — | 0.8 | — | 0.7 | — | — | — | 2.7 RX | — | 0.4 |
| TOP 2 BOX (4, 5) | 96.2 | 94.8 | 97.2 | 97.7 Z | 98.1 | 96.5 | 95.5 | 95.1 | 95.8 | 92.9 | 98.6 Z | 97.0 | 96.0 | 94.9 | 95.9 |
| BOT 2 BOX (1, 2) | 1.2 | 3.1 Xa | 1.4 | 0.9 | 0.9 | 1.4 | 1.5 | — | 0.7 | 1.2 | — | 1.5 | — | 2.0 X | 1.2 |
| AVERAGE | 4.7 | 4.7 | 4.8 | 4.7 | 4.8 | 4.8 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.8 | 4.7 | 4.8 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 1553 | 151 | 116 | 166 | 85 | 115 | 104 | 156 | 107 | 62 | 103 | 51 | 57 | 81 | 199 |
| (4) Somewhat agree | 364 | 30 | 25 | 46 | 21 | 23 | 23 | 39 | 29 | 16 | 34 | 13 | 15 | 13 | 37 |
| (3) Nor agree, nor disagree | 46 | 4 | 1 | 2 | 1 | 3 | 3 | 10 | 4 | 5 | 2 | 1 | 1 | 3 | 6 |
| (2) Somewhat disagree | 16 | 4 | 2 | 2 | — | 1 | 2 | — | — | 1 | — | 1 | — | 1 | 2 |
| (1) Totally disagree | 7 | 2 | — | — | 1 | 1 | — | — | 1 | — | — | — | — | 1 | 1 |
| Don't know | 7 | — | 1 | 1 | — | — | 1 | — | 1 | — | — | — | 2 | — | 1 |
| TOP 2 BOX (4, 5) | 1917 | 181 | 141 | 212 | 106 | 138 | 127 | 195 | 136 | 78 | 137 | 64 | 72 | 94 | 236 |
| BOT 2 BOX (1, 2) | 23 | 6 | 2 | 2 | 1 | 2 | 2 | — | 1 | 1 | — | 1 | — | 2 | 3 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
* * Significantly higher than > 5 police areas.
Q25. How much do you agree that the members of the PR Police have been oriented with specific guidelines and
     norms to interact or intervene appropriately with transgender or transsexual people of the LGBTIQ+ community?

Practically all police officers exhibit some level of agreement that the officers have been guided
with specific guidelines on how to interact or intervene in an appropriate way with trans people.

**Table 26.1**

*Level of Agreement that the Conduct of PR Police Officers Is Reasonable towards Arrested Citizens*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 76.6 | 76.8 | 74.9 | 75.8 | 81.7 CD | 68.6 | 79.7 F | 81.0 | 76.2 | 72.4 | 75.4 | 78.0 | 74.6 | 79.6 | 83.2 M | 83.0 | 85.2 |
| (4) Somewhat agree | 21.2 | 22.0 | 22.0 | 22.1 | 17.1 | 26.7 G | 19.0 | 17.7 | 19.9 | 26.1 | 21.6 | 20.2 | 22.8 O | 18.1 | 16.2 | 17.0 | 14.8 |
| (3) Nor agree, nor disagree | 1.7 | 1.2 | 2.6 E | 1.6 | 0.6 | 3.2 G | 1.0 | 1.3 | 2.4 | 1.5 | 2.2 | 1.3 | 1.9 | 1.9 | 0.5 | — | — |
| (2) Somewhat disagree | 0.5 | — | 0.5 | 0.5 | 0.3 | 1.2 G | 0.1 | — | 1.0 | — | 0.9 | 0.3 | 0.6 | — | — | — | — |
| (1) Totally disagree | 0.1 | — | — | 0.1 | 0.3 | 0.2 | 0.1 | — | 0.5 | — | — | 0.1 | 0.1 | 0.4 | — | — | — |
| TOP 2 BOX (4, 5) | 97.8 | 98.8 | 96.9 | 97.8 | 98.9 | 95.4 | 98.7 F | 98.7 | 96.1 | 98.5 | 96.9 | 98.3 I | 97.4 | 97.7 | 99.5 | 100.0 | 100.0 |
| BOT 2 BOX (1, 2) | 0.6 | — | 0.5 | 0.6 | 0.6 | 1.4 G | 0.2 | — | 1.5 | — | 0.9 | 0.4 | 0.7 | 0.4 | — | — | — |
| AVERAGE | 4.7 | 4.8 | 4.7 | 4.7 | 4.8 CD | 4.6 | 4.8 F | 4.8 | 4.7 | 4.7 | 4.7 | 4.8 | 4.7 | 4.8 | 4.8 M | 4.8 | 4.9 M |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 1527 | 63 | 409 | 769 | 286 | 385 | 1142 | 64 | 157 | 189 | 346 | 771 | 1070 | 207 | 159 | 39 | 52 |
| (4) Somewhat agree | 422 | 18 | 120 | 224 | 60 | 150 | 272 | 14 | 41 | 68 | 99 | 200 | 327 | 47 | 31 | 8 | 9 |
| (3) Nor agree, nor disagree | 33 | 1 | 14 | 16 | 2 | 18 | 15 | 1 | 5 | 4 | 10 | 13 | 27 | 5 | 1 | — | — |
| (2) Somewhat disagree | 9 | — | 3 | 5 | 1 | 7 | 2 | — | 2 | — | 4 | 3 | 9 | — | — | — | — |
| (1) Totally disagree | 2 | — | — | 1 | 1 | 1 | 1 | — | 1 | — | — | 1 | 1 | 1 | — | — | — |
| TOP 2 BOX (4, 5) | 1949 | 81 | 529 | 993 | 346 | 535 | 1414 | 78 | 198 | 257 | 445 | 971 | 1397 | 254 | 190 | 47 | 61 |
| BOT 2 BOX (1, 2) | 11 | — | 3 | 6 | 2 | 8 | 3 | — | 3 | — | 4 | 4 | 10 | 1 | — | — | — |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ,

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q26. And, how much do you agree that the conduct of the PR Police members is reasonable towards the arrested citizens?

**Table 26.2**

*Level of Agreement that the Conduct of PR Police Officers Is Reasonable towards Arrested Citizens*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 76.6 | 75.9 | 81.4 | 72.8 | 82.4 | 81.8 T | 74.4 | 76.1 | 72.5 | 76.2 | 75.5 | 75.8 | 73.3 | 74.7 | 78.9 |
| (4) Somewhat agree | 21.2 | 21.5 | 17.2 | 25.3 V | 15.7 | 16.1 | 22.6 | 21.0 | 25.4 | 20.2 | 23.0 | 22.7 | 22.7 | 24.2 | 19.1 |
| (3) Nor agree, nor disagree | 1.7 | 2.1 | 1.4 | 0.9 | 0.9 | 2.1 | 1.5 | 2.4 | 2.1 | 2.4 | 0.7 | 1.5 | 2.7 | 1.0 | 1.6 |
| (2) Somewhat disagree | 0.5 | 0.5 | — | 0.9 | — | — | 0.8 | 0.5 | — | 1.2 | 0.7 | — | 1.3 | — | 0.4 |
| (1) Totally disagree | 0.1 | — | — | — | 0.9 | — | 0.8 | — | — | — | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 97.8 | 97.4 | 98.6 | 98.2 | 98.1 | 97.9 | 97.0 | 97.1 | 97.9 | 96.4 | 98.6 | 98.5 | 96.0 | 99.0 | 98.0 |
| BOT 2 BOX (1, 2) | 0.6 | 0.5 | — | 0.9 | 0.9 | — | 1.5 | 0.5 | — | 1.2 | 0.7 | — | 1.3 | — | 0.4 |
| AVERAGE | 4.7 | 4.7 | 4.8 | 4.7 | 4.8 | 4.8 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.8 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 1527 | 145 | 118 | 158 | 89 | 117 | 99 | 156 | 103 | 64 | 105 | 50 | 55 | 74 | 194 |
| (4) Somewhat agree | 422 | 41 | 25 | 55 | 17 | 23 | 30 | 43 | 36 | 17 | 32 | 15 | 17 | 24 | 47 |
| (3) Nor agree, nor disagree | 33 | 4 | 2 | 2 | 1 | 3 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 4 |
| (2) Somewhat disagree | 9 | 1 | — | 2 | — | — | 1 | 1 | — | 1 | 1 | — | 1 | — | 1 |
| (1) Totally disagree | 2 | — | — | — | 1 | — | 1 | — | — | — | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 1949 | 186 | 143 | 213 | 106 | 140 | 129 | 199 | 139 | 81 | 137 | 65 | 72 | 98 | 241 |
| BOT 2 BOX (1, 2) | 11 | 1 | — | 2 | 1 | — | 2 | 1 | — | 1 | 1 | — | 1 | — | 1 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

***Notes***

Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.

**  Significantly higher than > 5 police areas.

Q26. And, how much do you agree that the conduct of the PR Police members is reasonable towards the arrested citizens?

Virtually all officers agree that the conduct of the PR Police officers towards arrested citizens is reasonable, with three out of four being total agreement.

**RECRUITMENT, SELECTION AND HIRING**

The main objectives of the Recruitment, Selection and Hiring compliance area are for the PRPD to develop a comprehensive recruitment and hiring program that successfully attracts and hires qualified individuals. PRPD shall develop a recruitment policy and program that establishes clear guidance and objectives for recruiting police officers and clearly and transparently allocates responsibilities for recruitment efforts. ("Agreement" ¶ 101)

**Table 27.1**

*PR Police Has the Conditions and Benefits to Employ Qualified People to Be Officers of the Police Corps*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| | | | | | | | | **Percentage (%)** | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 42.0 | 41.0 | 40.0 | 42.0 | 46.0 | 45.0 | 41.0 | 39.0 | 43.0 | 45.0 | 42.0 | 42.0 | 43.0 | 40.0 | 38.0 | 40.0 | 49.0 |
| No | 58.0 | 59.0 | 60.0 | 58.0 | 54.0 | 55.0 | 59.0 | 61.0 | 57.0 | 55.0 | 58.0 | 58.0 | 57.0 | 60.0 | 62.0 | 60.0 | 51.0 |
| | | | | | | | | **Frequency** | | | | | | | | | |
| Yes | 845 | 34 | 220 | 430 | 161 | 255 | 590 | 31 | 89 | 117 | 194 | 414 | 620 | 104 | 72 | 19 | 30 |
| No | 1148 | 48 | 326 | 585 | 189 | 306 | 842 | 48 | 117 | 144 | 265 | 574 | 814 | 156 | 119 | 28 | 31 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q27. According to your perception, do you consider that the PR Police has the conditions and benefits to hire qualified people to be members of the police force?

**Table 27.2**

*PR Police Has the Conditions and Benefits to Employ Qualified People to Be Officers of the Police Corps*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| | | | | | | | | **Percentage (%)** | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 42.0 | 44.0 | 40.0 | 41.0 | 50.0 | 35.0 | 47.0 | 37.0 | 40.0 | 38.0 | 31.0 | 47.0 | 44.0 | 57.0 | 49.0 |
| | | a | | | | VXa | Va | | | | | a | | ** | VXa |
| No | 58.0 | 56.0 | 60.0 | 59.0 | 50.0 | 65.0 | 53.0 | 63.0 | 60.0 | 62.0 | 69.0 | 53.0 | 56.0 | 43.0 | 51.0 |
| | | d | d | d | | UWde | | Ude | d | d | ** | | | d | |
| | | | | | | | | **Frequency** | | | | | | | | |
| Yes | 845 | 84 | 58 | 88 | 54 | 50 | 62 | 76 | 57 | 32 | 43 | 31 | 33 | 56 | 121 |
| No | 1148 | 107 | 87 | 129 | 54 | 93 | 71 | 129 | 85 | 52 | 96 | 35 | 42 | 43 | 125 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q27. According to your perception, do you consider that the PR Police has the conditions and benefits to hire qualified people to be members of the police force?

Over half of the police officers indicate that the PR Police does not have the conditions and benefits to employ qualified people to be officers.

- Agreement is more evenly divided among EXO rank officers and those from Humacao, Caguas, Utuado and Headquarters. Aibonito is the only area where there are more officers in agreement with this element.

**Table 28.1**

*PR Police Recruits Candidates with the Right Characteristics to Promote the Philosophy of Community Policing and the Protection of Civil Rights*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 69.0 | 63.0 | 67.0 | 70.0 | 72.0 | 68.0 | 70.0 | 68.0 | 67.0 | 67.0 | 70.0 | 70.0 | 69.0 | 73.0 | 67.0 | 66.0 | 80.0 O |
| No | 31.0 | 37.0 | 33.0 | 30.0 | 28.0 | 32.0 | 30.0 | 32.0 | 33.0 | 33.0 | 30.0 | 30.0 | 31.0 | 27.0 | 33.0 Q | 34.0 | 20.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1382 | 52 | 368 | 709 | 253 | 380 | 1002 | 54 | 139 | 175 | 323 | 691 | 985 | 189 | 128 | 31 | 49 |
| No | 611 | 30 | 178 | 306 | 97 | 181 | 430 | 25 | 67 | 86 | 136 | 297 | 449 | 71 | 63 | 16 | 12 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q28. Does the PR Police recruit candidates with the ideal characteristics to promote the philosophy of the community police and the protection of civil rights?

**Table 28.2**

*PR Police Recruits Candidates with the Right Characteristics to Promote the Philosophy of Community Policing and the Protection of Civil Rights*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 69.0 | 68.0 | 66.0 | 68.0 | 74.0 | 71.0 | 65.0 | 68.0 | 70.0 | 69.0 | 64.0 | 71.0 | 69.0 | 65.0 | 79.0 RSTWXYad |
| No | 31.0 | 32.0 e | 34.0 e | 32.0 e | 26.0 | 29.0 e | 35.0 e | 32.0 e | 30.0 e | 31.0 e | 36.0 e | 29.0 | 31.0 e | 35.0 e | 21.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1382 | 129 | 95 | 147 | 80 | 102 | 86 | 140 | 99 | 58 | 89 | 47 | 52 | 64 | 194 |
| No | 611 | 62 | 50 | 70 | 28 | 41 | 47 | 65 | 43 | 26 | 50 | 19 | 23 | 35 | 52 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q28. Does the PR Police recruit candidates with the ideal characteristics to promote the philosophy of the community police and the protection of civil rights?

Just over two-thirds of the officers agree that the PR Police does recruit candidates with the right characteristics to promote philosophy of community policing and protection of civil rights.

- EXO rank officers and those from the Headquarters area have a higher agreement.

**Table 29.1**

*PR Police Has an Effective and Attractive Promotional Campaign to Gather the Attention of Various Sectors of the Community for the Recruitment of New Officers*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 31.0 | 28.0 | 30.0 | 30.0 | 37.0 CD | 34.0 G | 30.0 | 25.0 | 31.0 | 31.0 | 33.0 | 31.0 | 31.0 | 32.0 | 31.0 | 26.0 | 43.0 |
| No | 69.0 | 72.0 | 70.0 E | 70.0 | 63.0 | 66.0 | 70.0 F | 75.0 | 69.0 | 69.0 | 67.0 | 69.0 | 69.0 | 68.0 | 69.0 | 74.0 | 57.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 620 | 23 | 165 | 304 | 128 | 193 | 427 | 20 | 64 | 80 | 150 | 306 | 441 | 82 | 59 | 12 | 26 |
| No | 1373 | 59 | 381 | 711 | 222 | 368 | 1005 | 59 | 142 | 181 | 309 | 682 | 993 | 178 | 132 | 35 | 35 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q29. Do you consider that the PR Police has an effective and attractive promotional campaign to draw the attention of various sectors of the community for the recruitment of new members?

**Table 29.2**

*PR Police Has an Effective and Attractive Promotional Campaign to Gather the Attention of Various Sectors of the Community for the Recruitment of New Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 31.0 | 28.0 | 25.0 | 28.0 | 39.0 ** | 24.0 | 38.0 ** | 22.0 | 31.0 a | 31.0 | 20.0 | 36.0 Xa | 33.0 a | 42.0 ** | 44.0 ** |
| No | 69.0 | 72.0 UWde | 75.0 UWde | 72.0 UWde | 61.0 | 76.0 UWde | 62.0 | 78.0 UWbde | 69.0 e | 69.0 e | 80.0 ** | 64.0 | 67.0 | 58.0 | 56.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 620 | 53 | 36 | 60 | 42 | 34 | 51 | 46 | 44 | 26 | 28 | 24 | 25 | 42 | 109 |
| No | 1373 | 138 | 109 | 157 | 66 | 109 | 82 | 159 | 98 | 58 | 111 | 42 | 50 | 57 | 137 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q29. Do you consider that the PR Police has an effective and attractive promotional campaign to draw the attention of various sectors of the community for the recruitment of new members?

Over two-thirds of the officers do not agree that the PR Police have an effective and attractive promotional campaign to gather the attention of the different sectors of the community for the purposes of new officer recruitment.

- This disagreement is lower among EXO rank officers and those from Humacao, Aibonito and Headquarters.

**Table 30.1**

*PR Police Has the Necessary Incentives, Conditions, and Initiatives to Retain its Human Talent*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 11.0 | 15.0 | 10.0 | 10.0 | 13.0 | 11.0 | 11.0 | 13.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | 11.0 | 9.0 | 5.0 |
| No | 89.0 | 85.0 | 90.0 | 90.0 | 87.0 | 89.0 | 89.0 | 87.0 | 89.0 | 89.0 | 90.0 | 89.0 | 89.0 | 90.0 | 89.0 | 91.0 | 95.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 216 | 12 | 53 | 106 | 45 | 62 | 154 | 10 | 23 | 30 | 47 | 106 | 163 | 25 | 21 | 4 | 3 |
| No | 1777 | 70 | 493 | 909 | 305 | 499 | 1278 | 69 | 183 | 231 | 412 | 882 | 1271 | 235 | 170 | 43 | 58 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q30. And, do you consider that the Puerto Rico Police Bureau has the incentives, conditions, and initiatives necessary to retain its human talent?

**Table 30.2**

*PR Police Has the Necessary Incentives, Conditions, and Initiatives to Retain its Human Talent*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 11.0 | 9.0 | 8.0 | 12.0 X | 16.0 VXa | 6.0 | 19.0 ** | 6.0 | 11.0 | 10.0 | 6.0 | 8.0 | 11.0 | 21.0 ** | 13.0 VXa |
| No | 89.0 | 91.0 Wd | 92.0 Wd | 88.0 d | 84.0 | 94.0 UWde | 81.0 | 94.0 TUWde | 89.0 d | 90.0 d | 94.0 UWde | 92.0 Wd | 89.0 | 79.0 | 87.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 216 | 17 | 12 | 26 | 17 | 9 | 25 | 12 | 16 | 8 | 8 | 5 | 8 | 21 | 32 |
| No | 1777 | 174 | 133 | 191 | 91 | 134 | 108 | 193 | 126 | 76 | 131 | 61 | 67 | 78 | 214 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q30. And, do you consider that the Puerto Rico Police Bureau has the incentives, conditions, and initiatives necessary to retain its human talent?

Nine out of ten officers indicate that the PR Police does not have the necessary incentives, conditions, and initiatives to retain its talent.

- There is a bit more agreement (although still low overall) among officers from Caguas and Aibonito.

## POLICIES AND PROCEDURES

The main objectives of the Policies and Procedures compliance area is to ensure said policies and procedures reflect and express PRPD's core values and priorities and provide clear guidance to ensure that officers and civilian employees lawfully, effectively, and ethically serve the community. PRPD shall develop comprehensive and agencywide policies and procedures to ensure consistency with, and full implementation of, each requirement of this Agreement. These policies and procedures shall define terms clearly, comply with applicable law, and comport with generally accepted policing practice. PRPD shall apply policies uniformly and hold officers accountable for complying with policies and advancing PRPD's core values and priorities. ("Agreement" ¶ 109)

**Table 31.1**

*Level of Agreement that the PR Police Has Well-defined Policies, Protocols and Procedure Manuals,*
*Which Contain in Detail the Functions and Obligations of Each Operational Unit/Division of the Police*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 45.6 | 40.2 | 41.6 | 46.1 | 51.4 C | 41.4 | 47.2 F | 45.6 | 40.3 | 44.1 | 43.4 | 48.1 I | 43.2 | 49.6 | 54.5 M | 42.6 | 57.4 M |
| (4) Somewhat agree | 38.5 | 42.7 | 38.8 | 39.0 | 35.4 | 41.7 | 37.2 | 38.0 | 39.3 | 40.6 | 40.1 | 37.0 | 39.6 Q | 36.5 | 36.6 | 40.4 | 24.6 |
| (3) Nor agree, nor disagree | 7.5 | 7.3 | 9.5 E | 7.3 | 5.1 | 7.8 | 7.4 | 8.9 | 8.3 | 6.9 | 9.2 | 6.7 | 8.5 O | 6.2 | 3.7 | 2.1 | 6.6 |
| (2) Somewhat disagree | 5.3 | 4.9 | 6.2 | 5.1 | 4.6 | 6.2 | 5.0 | 3.8 | 6.8 | 4.6 | 4.8 | 5.6 | 5.4 | 5.4 | 3.1 | 10.6 O | 6.6 |
| (1) Totally disagree | 3.1 | 4.9 | 3.8 | 2.5 | 3.4 | 2.9 | 3.2 | 3.8 | 5.3 L | 3.8 | 2.6 | 2.6 | 3.3 | 2.3 | 2.1 | 4.3 | 4.9 |
| TOP 2 BOX (4, 5) | 84.0 | 82.9 | 80.4 | 85.1 C | 86.9 C | 83.1 | 84.4 | 83.5 | 79.6 | 84.7 | 83.4 | 85.1 I | 82.8 | 86.2 | 91.1 MQ | 83.0 | 82.0 |
| BOT 2 BOX (1, 2) | 8.4 | 9.8 | 10.1 | 7.6 | 8.0 | 9.1 | 8.2 | 7.6 | 12.1 K | 8.4 | 7.4 | 8.2 | 8.6 | 7.7 | 5.2 | 14.9 O | 11.5 |
| AVERAGE | 4.2 | 4.1 | 4.1 | 4.2 C | 4.3 C | 4.1 | 4.2 | 4.2 | 4.0 | 4.2 | 4.2 | 4.2 I | 4.1 | 4.3 | 4.4 MP | 4.1 | 4.2 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 908 | 33 | 227 | 468 | 180 | 232 | 676 | 36 | 83 | 115 | 199 | 475 | 620 | 129 | 104 | 20 | 35 |
| (4) Somewhat agree | 767 | 35 | 212 | 396 | 124 | 234 | 533 | 30 | 81 | 106 | 184 | 366 | 568 | 95 | 70 | 19 | 15 |
| (3) Nor agree, nor disagree | 150 | 6 | 52 | 74 | 18 | 44 | 106 | 7 | 17 | 18 | 42 | 66 | 122 | 16 | 7 | 1 | 4 |
| (2) Somewhat disagree | 106 | 4 | 34 | 52 | 16 | 35 | 71 | 3 | 14 | 12 | 22 | 55 | 77 | 14 | 6 | 5 | 4 |
| (1) Totally disagree | 62 | 4 | 21 | 25 | 12 | 16 | 46 | 3 | 11 | 10 | 12 | 26 | 47 | 6 | 4 | 2 | 3 |
| TOP 2 BOX (4, 5) | 1675 | 68 | 439 | 864 | 304 | 466 | 1209 | 66 | 164 | 221 | 383 | 841 | 1188 | 224 | 174 | 39 | 50 |
| BOT 2 BOX (1, 2) | 168 | 8 | 55 | 77 | 28 | 51 | 117 | 6 | 25 | 22 | 34 | 81 | 124 | 20 | 10 | 7 | 7 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q31. How much do you agree that the PR Police has well-defined policies, protocols, and procedural manuals that contain in detail the functions and obligations of each unit/operational division of the police?

**Table 31.2**

*Level of Agreement that the PR Police Has Well-defined Policies, Protocols and Procedure Manuals, Which Contain in Detail the Functions and Obligations of Each Operational Unit/Division of the Police*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 45.6 | 46.1 | 46.2 | 41.5 | 47.2 | 49.0 | 48.1 | 42.0 | 47.2 | 45.2 | 37.4 | 50.0 | 42.7 | 52.5 a | 48.0 a |
| (4) Somewhat agree | 38.5 | 37.7 | 40.0 | 42.9 | 40.7 | 32.9 | 33.1 | 38.0 | 37.3 | 40.5 | 44.6 V | 39.4 | 41.3 | 37.4 | 35.8 |
| (3) Nor agree, nor disagree | 7.5 | 6.3 | 9.0 | 5.1 | 4.6 | 7.7 | 6.8 | 10.2 T | 8.5 | 9.5 | 6.5 | 7.6 | 9.3 | 5.1 | 8.9 |
| (2) Somewhat disagree | 5.3 | 5.8 Z | 3.4 | 7.4 Z | 4.6 Z | 6.3 Z | 9.0 Zb | 6.8 Z | 4.9 | — | 5.0 Z | 1.5 | 4.0 | 5.1 Z | 4.5 Z |
| (1) Totally disagree | 3.1 | 4.2 d | 1.4 | 3.2 | 2.8 | 4.2 d | 3.0 | 2.9 | 2.1 | 4.8 d | 6.5 Sd | 1.5 | 2.7 | — | 2.8 |
| TOP 2 BOX (4, 5) | 84.0 | 83.8 | 86.2 | 84.3 | 88.0 | 81.8 | 81.2 | 80.0 | 84.5 | 85.7 | 82.0 | 89.4 | 84.0 | 89.9 X | 83.7 |
| BOT 2 BOX (1, 2) | 8.4 | 9.9 | 4.8 | 10.6 | 7.4 | 10.5 | 12.0 Sb | 9.8 | 7.0 | 4.8 | 11.5 Sb | 3.0 | 6.7 | 5.1 | 7.3 |
| AVERAGE | 4.2 | 4.2 | 4.3 a | 4.1 | 4.3 | 4.2 | 4.1 | 4.1 | 4.2 | 4.2 | 4.0 | 4.4 a | 4.2 | 4.4 TXa | 4.2 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 908 | 88 | 67 | 90 | 51 | 70 | 64 | 86 | 67 | 38 | 52 | 33 | 32 | 52 | 118 |
| (4) Somewhat agree | 767 | 72 | 58 | 93 | 44 | 47 | 44 | 78 | 53 | 34 | 62 | 26 | 31 | 37 | 88 |
| (3) Nor agree, nor disagree | 150 | 12 | 13 | 11 | 5 | 11 | 9 | 21 | 12 | 8 | 9 | 5 | 7 | 5 | 22 |
| (2) Somewhat disagree | 106 | 11 | 5 | 16 | 5 | 9 | 12 | 14 | 7 | — | 7 | 1 | 3 | 5 | 11 |
| (1) Totally disagree | 62 | 8 | 2 | 7 | 3 | 6 | 4 | 6 | 3 | 4 | 9 | 1 | 2 | — | 7 |
| TOP 2 BOX (4, 5) | 1675 | 160 | 125 | 183 | 95 | 117 | 108 | 164 | 120 | 72 | 114 | 59 | 63 | 89 | 206 |
| BOT 2 BOX (1, 2) | 168 | 19 | 7 | 23 | 8 | 15 | 16 | 20 | 10 | 4 | 16 | 2 | 5 | 5 | 18 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
* * Significantly higher than > 5 police areas.
Q31. How much do you agree that the PR Police has well-defined policies, protocols, and procedural manuals that contain in detail the functions and obligations of each unit/operational division of the police?

Eight out of ten officers exhibit some degree of agreement that the PR Police has well defined policies, protocols and procedure manuals which contain the detail of the function and obligations of the different operational units and division within the police department.

**Table 32.1**

*Those Responsible for Developing PR Police Policies Take into Consideration the Opinion and Suggestions of the Police Officers*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 23.0 | 23.0 | 23.0 | 21.0 | 27.0 D | 22.0 | 23.0 | 23.0 | 19.0 | 27.0 | 23.0 | 22.0 | 21.0 | 22.0 | 30.0 M | 21.0 | 36.0 MN |
| No | 77.0 | 77.0 | 77.0 | 79.0 E | 73.0 | 78.0 | 77.0 | 77.0 | 81.0 | 73.0 | 77.0 | 78.0 | 79.0 OQ | 78.0 Q | 70.0 | 79.0 | 64.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 452 | 19 | 127 | 211 | 95 | 123 | 329 | 18 | 40 | 70 | 105 | 219 | 305 | 58 | 57 | 10 | 22 |
| No | 1541 | 63 | 419 | 804 | 255 | 438 | 1103 | 61 | 166 | 191 | 354 | 769 | 1129 | 202 | 134 | 37 | 39 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q32. Do those responsible for developing the policies of the PR Police take into consideration the opinion and suggestions of the members of the police force?

**Table 32.2**

*Those Responsible for Developing PR Police Policies Take into Consideration the Opinion and Suggestions of the Police Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 23.0 | 20.0 | 23.0 | 22.0 | 26.0 | 20.0 | 19.0 | 17.0 | 20.0 | 20.0 | 17.0 | 29.0 X | 20.0 | 25.0 | 36.0 ** |
| No | 77.0 | 80.0 e | 77.0 e | 78.0 e | 74.0 | 80.0 e | 81.0 e | 83.0 be | 80.0 e | 80.0 e | 83.0 e | 71.0 | 80.0 e | 75.0 | 64.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 452 | 39 | 33 | 48 | 28 | 28 | 25 | 35 | 28 | 17 | 24 | 19 | 15 | 25 | 88 |
| No | 1541 | 152 | 112 | 169 | 80 | 115 | 108 | 170 | 114 | 67 | 115 | 47 | 60 | 74 | 158 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q32. Do those responsible for developing the policies of the PR Police take into consideration the opinion and suggestions of the members of the police force?

Three out of four officers indicate that those responsible for developing the PR Police policies do not take into consideration the police officers' opinions and suggestions.

- EXO rank officers and those from Headquarters exhibit a higher agreement compared to the other officer subgroups.

**Table 33.1**

*PR Police Provides Sufficient Training and Resources to Collect, Analyze and Disseminate Data that Is Useful to Officers and Supervisors in Their Daily Operations and Decision-Making*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 53.0 | 46.0 | 50.0 | 54.0 | 59.0 BC | 54.0 | 53.0 | 56.0 | 48.0 | 55.0 | 49.0 | 56.0 IK | 53.0 | 52.0 | 55.0 | 47.0 | 67.0 MNP |
| No | 47.0 | 54.0 E | 50.0 E | 46.0 | 41.0 | 46.0 | 47.0 | 44.0 | 52.0 L | 45.0 | 51.0 L | 44.0 | 47.0 Q | 48.0 Q | 45.0 | 53.0 Q | 33.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1066 | 38 | 271 | 552 | 205 | 301 | 765 | 44 | 99 | 144 | 224 | 555 | 763 | 134 | 106 | 22 | 41 |
| No | 927 | 44 | 275 | 463 | 145 | 260 | 667 | 35 | 107 | 117 | 235 | 433 | 671 | 126 | 85 | 25 | 20 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q33. Does the PR Police provide sufficient training and resources to collect, analyze and disseminate data that are useful to officers and supervisors in their daily operations and decision making?

**Table 33.2**

*PR Police Provides Sufficient Training and Resources to Collect, Analyze and Disseminate Data that Is Useful to Officers and Supervisors in Their Daily Operations and Decision-Making*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 53.0 | 47.0 | 48.0 | 54.0 | 51.0 | 57.0 | 53.0 | 49.0 | 54.0 | 54.0 | 45.0 | 53.0 | 55.0 | 71.0 ** | 62.0 RSXa |
| No | 47.0 | 53.0 de | 52.0 de | 46.0 d | 49.0 d | 43.0 d | 47.0 d | 51.0 de | 46.0 d | 46.0 de | 55.0 d | 47.0 d | 45.0 | 29.0 | 38.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1066 | 89 | 70 | 118 | 55 | 81 | 71 | 100 | 76 | 45 | 63 | 35 | 41 | 70 | 152 |
| No | 927 | 102 | 75 | 99 | 53 | 62 | 62 | 105 | 66 | 39 | 76 | 31 | 34 | 29 | 94 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q33. Does the PR Police provide sufficient training and resources to collect, analyze and disseminate data that are useful to officers and supervisors in their daily operations and decision making?

Officers are almost evenly divided (albeit with slightly more in agreement) on whether the PR Police provides sufficient training to collect, analyze and disseminate useful data to officers and supervisors for their daily decision making and operation.

- Agreement is notably higher among EXO rank officers and those from Aibonito and Headquarters.

## TRAININGS

The main objectives of the Training compliance area are that the PRPD shall ensure that every PRPD officer and employee receives effective and comprehensive training that ensures they understand their responsibilities, the scope of their authority, and PRPD policy, and are able to fulfill these responsibilities and police effectively. Qualified trainers and instructors shall deliver instruction through generally accepted methods and techniques that are approved by UCCJ and are designed to achieve clear and articulated learning objectives. Trainers and instructors shall utilize generally accepted evaluation methods approved by UCCJ to assess proficiency and competency. ("Agreement ¶ 117)

**Table 34.1**

*PR Police Provides Sufficient Training Each Year to the Police Corps So that They Can Exercise Their Functions in an Up-to-date, Professional Manner, and within the Framework of Their Authority*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 82.0 | 70.0 | 76.0 | 85.0 | 85.0 | 84.0 | 81.0 | 71.0 | 74.0 | 82.0 | 80.0 | 85.0 | 81.0 | 80.0 | 86.0 | 85.0 | 89.0 |
| | | | | BC | BC | | | | | HI | | HIK | | | | | |
| No | 18.0 | 30.0 | 24.0 | 15.0 | 15.0 | 16.0 | 19.0 | 29.0 | 26.0 | 18.0 | 20.0 | 15.0 | 19.0 | 20.0 | 14.0 | 15.0 | 11.0 |
| | | DE | DE | | | | | JL | JL | | L | | | | | | |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1630 | 57 | 413 | 863 | 297 | 471 | 1159 | 56 | 152 | 214 | 368 | 840 | 1163 | 209 | 164 | 40 | 54 |
| No | 363 | 25 | 133 | 152 | 53 | 90 | 273 | 23 | 54 | 47 | 91 | 148 | 271 | 51 | 27 | 7 | 7 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q34. Do you consider that the PR Police provides sufficient training each year to the members of the police force so that they can carry out their functions in an up-to-date, professional manner, and within the framework of their authority?

**Table 34.2**

*PR Police Provides Sufficient Training Each Year to the Police Corps So that They Can Exercise Their Functions in an Up-to-date, Professional Manner, and within the Framework of Their Authority*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 82.0 | 81.0 | 83.0 | 83.0 | 86.0 | 80.0 | 75.0 | 77.0 | 79.0 | 86.0 | 76.0 | 83.0 | 87.0 | 89.0 | 86.0 |
| | | | | | WX | | | | | | | | | WXYa | WXa |
| No | 18.0 | 19.0 | 17.0 | 17.0 | 14.0 | 20.0 | 25.0 | 23.0 | 21.0 | 14.0 | 24.0 | 17.0 | 13.0 | 11.0 | 14.0 |
| | | | | | | | Ude | | d | | de | | | | |
| **Frequency** | | | | | | | | | | | | | | | | |
| Yes | 1630 | 154 | 121 | 180 | 93 | 115 | 100 | 157 | 112 | 72 | 106 | 55 | 65 | 88 | 212 |
| No | 363 | 37 | 24 | 37 | 15 | 28 | 33 | 48 | 30 | 12 | 33 | 11 | 10 | 11 | 34 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q34. Do you consider that the PR Police provides sufficient training each year to the members of the police force so that they can carry out their functions in an up-to-date, professional manner, and within the framework of their authority?

Eight out of ten officers say that the PR Police does provide sufficient training each year to the police corps so they can exercise their functions in an updated and professional manner and within the authority framework.

- There is a slightly lower agreement among the younger age officers (24 to 34 years old).

**Table 35.1**

*PR Police Officers Are Trained to Offer Services to People with Disabilities*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 19.0 | 17.0 | 19.0 | 18.0 | 21.0 | 14.0 | 21.0 F | 18.0 | 21.0 | 21.0 | 16.0 | 19.0 | 20.0 | 17.0 | 15.0 | 19.0 | 16.0 |
| No | 81.0 | 83.0 | 81.0 | 82.0 | 79.0 | 86.0 G | 79.0 | 82.0 | 79.0 | 79.0 | 84.0 | 81.0 | 80.0 | 83.0 | 85.0 | 81.0 | 84.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 375 | 14 | 106 | 182 | 73 | 80 | 295 | 14 | 43 | 54 | 75 | 189 | 284 | 44 | 28 | 9 | 10 |
| No | 1618 | 68 | 440 | 833 | 277 | 481 | 1137 | 65 | 163 | 207 | 384 | 799 | 1150 | 216 | 163 | 38 | 51 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q35. Do you think that the members of the PR Police are trained to offer services to people with disabilities (deaf, blind, mobility, etc.)?

**Table 35.2**

*PR Police Officers Are Trained to Offer Services to People with Disabilities*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 19.0 | 21.0 a | 14.0 | 18.0 | 17.0 | 20.0 a | 23.0 a | 17.0 | 17.0 | 18.0 | 11.0 | 17.0 | 15.0 | 22.0 a | 26.0 ** |
| No | 81.0 | 79.0 | 86.0 e | 82.0 e | 83.0 e | 80.0 | 77.0 | 83.0 e | 83.0 e | 82.0 | 89.0 RVWde | 83.0 | 85.0 e | 78.0 | 74.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 375 | 40 | 21 | 40 | 18 | 28 | 31 | 34 | 24 | 15 | 15 | 11 | 11 | 22 | 65 |
| No | 1618 | 151 | 124 | 177 | 90 | 115 | 102 | 171 | 118 | 69 | 124 | 55 | 64 | 77 | 181 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q35. Do you think that the members of the PR Police are trained to offer services to people with disabilities (deaf, blind, mobility, etc.)?

Eight out of ten officers do not agree that the officers are trained to offer services to people with disabilities.

- This disagreement is slightly lower among those officers from Headquarters.

**Table 36.1**

*Level of Agreement that Instructors Who Provide Training to PR Police Officers Use Appropriate Methods to Promote Their Learning and Training*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 47.0 | 36.6 | 45.1 | 47.8 | 50.3 B | 45.3 | 47.7 | 34.2 | 49.5 H | 49.0 H | 44.2 | 48.3 H | 47.4 | 46.5 | 45.5 | 44.7 | 47.5 |
| (4) Somewhat agree | 38.4 | 39.0 | 37.9 | 38.3 | 39.4 | 39.0 | 38.2 | 40.5 | 35.0 | 36.8 | 38.1 | 39.6 | 37.5 | 39.6 | 43.5 | 42.6 | 36.1 |
| (3) Nor agree, nor disagree | 7.4 | 15.9 DE | 9.2 E | 6.9 | 4.3 | 9.1 | 6.8 | 16.5 IKL | 5.8 | 10.0 L | 8.3 | 6.0 | 7.9 | 8.1 | 4.2 | 6.4 | 3.3 |
| (2) Somewhat disagree | 4.8 | 4.9 | 5.3 | 4.7 | 4.3 | 5.5 | 4.5 | 6.3 | 5.8 | 3.4 | 6.5 L | 4.0 | 5.4 N | 1.5 | 5.2 N | 2.1 | 6.6 N |
| (1) Totally disagree | 2.0 | 3.7 | 2.2 | 1.9 | 1.7 | 1.1 | 2.4 | 2.5 | 3.9 J | 0.8 | 2.0 | 1.9 | 1.5 | 3.8 M | 1.6 | 4.3 | 6.6 MO |
| Don't know | 0.3 | — | 0.4 | 0.4 | — | — | 0.4 | | | | 0.9 | 0.2 | 0.3 | 0.4 | — | — | — |
| TOP 2 BOX (4, 5) | 85.4 | 75.6 | 83.0 | 86.1 B | 89.7 BC | 84.3 | 85.9 | 74.7 | 84.5 | 85.8 | 82.4 | 87.9 HK | 84.9 | 86.2 | 89.0 | 87.2 | 83.6 |
| BOT 2 BOX (1, 2) | 6.8 | 8.5 | 7.5 | 6.6 | 6.0 | 6.6 | 6.9 | 8.9 | 9.7 JL | 4.2 | 8.5 J | 6.0 | 6.8 | 5.4 | 6.8 | 6.4 | 13.1 |
| AVERAGE | 4.2 | 4.0 | 4.2 | 4.3 B | 4.3 BC | 4.2 | 4.3 | 4.0 | 4.2 | 4.3 H | 4.2 | 4.3 HK | 4.2 | 4.2 | 4.3 | 4.2 | 4.1 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 937 | 30 | 246 | 485 | 176 | 254 | 683 | 27 | 102 | 128 | 203 | 477 | 679 | 121 | 87 | 21 | 29 |
| (4) Somewhat agree | 766 | 32 | 207 | 389 | 138 | 219 | 547 | 32 | 72 | 96 | 175 | 391 | 538 | 103 | 83 | 20 | 22 |
| (3) Nor agree, nor disagree | 148 | 13 | 50 | 70 | 15 | 51 | 97 | 13 | 12 | 26 | 38 | 59 | 114 | 21 | 8 | 3 | 2 |
| (2) Somewhat disagree | 96 | 4 | 29 | 48 | 15 | 31 | 65 | 5 | 12 | 9 | 30 | 40 | 77 | 4 | 10 | 1 | 4 |
| (1) Totally disagree | 40 | 3 | 12 | 19 | 6 | 6 | 34 | 2 | 8 | 2 | 9 | 19 | 21 | 10 | 3 | 2 | 4 |
| Don't know | 6 | — | 2 | 4 | — | — | 6 | — | | | — | 4 | 2 | 5 | 1 | — | — |
| TOP 2 BOX (4, 5) | 1703 | 62 | 453 | 874 | 314 | 473 | 1230 | 59 | 174 | 224 | 378 | 868 | 1217 | 224 | 170 | 41 | 51 |
| BOT 2 BOX (1, 2) | 136 | 7 | 41 | 67 | 21 | 37 | 99 | 7 | 20 | 11 | 39 | 59 | 98 | 14 | 13 | 3 | 8 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q36. How much do you agree that the instructors who provide training to members of the PR Police use appropriate methods to promote their learning and training?

**Table 36.2**

*Level of Agreement that Instructors Who Provide Training to PR Police Officers Use Appropriate Methods to Promote Their Learning and Training*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| (5) Totally agree | 47.0 | 46.6 | 60.0 ** | 45.6 | 56.5 WYac | 48.3 | 43.6 | 44.9 | 38.7 | 54.8 Yac | 38.8 | 48.5 | 36.0 | 56.6 Yac | 45.5 |
| (4) Somewhat agree | 38.4 | 39.3 | 31.7 | 38.2 | 32.4 | 36.4 | 39.1 | 39.0 | 38.7 | 38.1 | 46.8 SUe | 40.9 | 50.7 SUVe | 37.4 | 36.2 |
| (3) Nor agree, nor disagree | 7.4 | 8.4 d | 3.4 | 9.2 Sd | 4.6 | 9.1 Sd | 4.5 | 9.3 Sd | 14.8 ** | 4.8 | 5.0 | 6.1 | 9.3 d | 2.0 | 7.7 d |
| (2) Somewhat disagree | 4.8 | 2.6 | 3.4 | 5.5 | 4.6 | 3.5 | 8.3 Rd | 4.9 | 5.6 | 2.4 | 5.8 | 3.0 | 4.0 | 1.0 | 7.7 Rd |
| (1) Totally disagree | 2.0 | 3.1 | 1.4 | 0.9 | 1.9 | 2.1 | 3.8 | 2.0 | 2.1 | — | 1.4 | 1.5 | — | 3.0 | 2.8 |
| Don't know | 0.3 | — | — | 0.5 | — | 0.7 | 0.8 | — | — | 2.2 RXe | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 85.4 | 85.9 Y | 91.7 TWXYe | 83.9 | 88.9 Y | 84.6 | 82.7 | 83.9 | 77.5 | 92.9 TWXYe | 85.6 | 89.4 Y | 86.7 | 93.9 ** | 81.7 |
| BOT 2 BOX (1, 2) | 6.8 | 5.8 | 4.8 | 6.5 | 6.5 | 5.6 | 12.0 RSZd | 6.8 | 7.7 | 2.4 | 7.2 | 4.5 | 4.0 | 4.0 | 10.6 SZ |
| AVERAGE | 4.2 | 4.2 | 4.5 ** | 4.2 | 4.4 Ye | 4.3 | 4.1 | 4.2 | 4.1 | 4.5 ** | 4.2 | 4.3 | 4.2 | 4.4 ** | 4.1 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 937 | 89 | 87 | 99 | 61 | 69 | 58 | 92 | 55 | 46 | 54 | 32 | 27 | 56 | 112 |
| (4) Somewhat agree | 766 | 75 | 46 | 83 | 35 | 52 | 52 | 80 | 55 | 32 | 65 | 27 | 38 | 37 | 89 |
| (3) Nor agree, nor disagree | 148 | 16 | 5 | 20 | 5 | 13 | 6 | 19 | 21 | 4 | 7 | 4 | 7 | 2 | 19 |
| (2) Somewhat disagree | 96 | 5 | 5 | 12 | 5 | 5 | 11 | 10 | 8 | 2 | 8 | 2 | 3 | 1 | 19 |
| (1) Totally disagree | 40 | 6 | 2 | 2 | 2 | 3 | 5 | 4 | 3 | — | 2 | 1 | — | 3 | 7 |
| Don't know | 6 | — | — | 1 | — | 1 | 1 | — | — | 2 | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 1703 | 164 | 133 | 182 | 96 | 121 | 110 | 172 | 110 | 78 | 119 | 59 | 65 | 93 | 201 |
| BOT 2 BOX (1, 2) | 136 | 11 | 7 | 14 | 7 | 8 | 16 | 14 | 11 | 2 | 10 | 3 | 3 | 4 | 26 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q36. How much do you agree that the instructors who provide training to members of the PR Police use appropriate methods to promote their learning and training?

Most officers exhibit a level of agreement that instructors who provide training to the officer corps use appropriate methods to promote learning and training.

- This agreement is somewhat lower among younger officers (both in age and service time).

**Table 37.1**

*PR Police Provides Training to Implement the Policies or Regulations Governing Interventions with Foreign or Non-citizen Persons*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 76.0 | 66.0 | 70.0 | 78.0 BC | 83.0 BC | 74.0 | 77.0 | 72.0 | 70.0 | 71.0 | 75.0 | 79.0 IJ | 75.0 | 75.0 | 81.0 | 91.0 MN | 80.0 |
| No | 24.0 | 34.0 DE | 30.0 DE | 22.0 | 17.0 | 26.0 | 23.0 | 28.0 | 30.0 L | 29.0 L | 25.0 | 21.0 | 25.0 P | 25.0 P | 19.0 | 9.0 | 20.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1517 | 54 | 380 | 794 | 289 | 414 | 1103 | 57 | 144 | 186 | 345 | 785 | 1074 | 196 | 155 | 43 | 49 |
| No | 476 | 28 | 166 | 221 | 61 | 147 | 329 | 22 | 62 | 75 | 114 | 203 | 360 | 64 | 36 | 4 | 12 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q37. Has the PR Police provided adequate training to implement the policies or regulations that govern interventions with foreigners or non-citizens?

**Table 37.2**

*PR Police Provides Training to Implement the Policies or Regulations Governing Interventions with Foreign or Non-citizen Persons*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 76.0 | 73.0 | 71.0 | 75.0 | 78.0 | | 86.0 ** | 73.0 | 75.0 | 80.0 | 73.0 | 82.0 | 69.0 | 83.0 Sc | 79.0 |
| No | 24.0 | 27.0 W | 29.0 Wd | 25.0 W | 22.0 | 27.0 W | 14.0 | 27.0 W | 25.0 | 20.0 | 27.0 W | 18.0 | 31.0 Wd | 17.0 | 21.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1517 | 140 | 103 | 163 | 84 | 104 | 114 | 150 | 107 | 67 | 102 | 54 | 52 | 82 | 195 |
| No | 476 | 51 | 42 | 54 | 24 | 39 | 19 | 55 | 35 | 17 | 37 | 12 | 23 | 17 | 51 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q37. Has the PR Police provided adequate training to implement the policies or regulations that govern interventions with foreigners or non-citizens?

Three out of four officers indicate that the PR Police do provide training to implement the policies and regulation surrounding the interventions conducted with foreigners or non-citizens.

- Younger officers (both in age and service time) exhibit a somewhat lower agreement relative to older, more veteran officers.

**Table 38.1**

*Resources that the PR Police Have Provided Its Officers So They Can Do Their Job Effectively*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (1) Have received training, but do not have the right equipment | 52.0 | 52.0 | 53.0 | 53.0 | 49.0 | 50.0 | 53.0 | 57.0 | 49.0 | 57.0 | 54.0 | 50.0 | 54.0 | 49.0 | 51.0 | 57.0 | 25.0 |
| | | | | | | | | | | | | | Q | Q | Q | Q | |
| (2) Have not received training, but have the right equipment | 41.0 | 39.0 | 40.0 | 41.0 | 44.0 | 44.0 | 40.0 | 38.0 | 44.0 | 37.0 | 39.0 | 43.0 | 40.0 | 42.0 | 43.0 | 36.0 | 67.0 |
| | | | | | | | | | | | | | | | | | MNOP |
| (3) Have received the training and have the right equipment | 3.0 | 5.0 | 3.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 5.0 |
| (4) Have not received training, nor do have the right equipment | 4.0 | 4.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 3.0 | 5.0 | 3.0 | 4.0 | 4.0 | 4.0 | 5.0 | 4.0 | 4.0 | 3.0 |
| TRAINING (1, 3) | 93.0 | 91.0 | 92.0 | 94.0 | 93.0 | 94.0 | 93.0 | 95.0 | 93.0 | 93.0 | 93.0 | 93.0 | 94.0 | 91.0 | 94.0 | 94.0 | 92.0 |
| RIGHT EQUIPMENT (2, 3) | 44.0 | 44.0 | 43.0 | 43.0 | 47.0 | 46.0 | 43.0 | 41.0 | 47.0 | 40.0 | 42.0 | 46.0 | 42.0 | 45.0 | 46.0 | 38.0 | 72.0 |
| | | | | | | | | | | | | | | | | | MNOP |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (1) Have received training, but do not have the right equipment | 1039 | 43 | 288 | 537 | 171 | 279 | 760 | 45 | 100 | 148 | 248 | 498 | 772 | 128 | 97 | 27 | 15 |
| (2) Have not received training, but have the right equipment | 820 | 32 | 217 | 416 | 155 | 247 | 573 | 30 | 91 | 96 | 178 | 425 | 570 | 109 | 83 | 17 | 41 |
| (3) Have received the training and have the right equipment | 53 | 4 | 16 | 24 | 9 | 10 | 43 | 2 | 5 | 8 | 13 | 25 | 36 | 9 | 4 | 1 | 3 |
| (4) Have not received training, nor do have the right equipment | 81 | 3 | 25 | 38 | 15 | 25 | 56 | 2 | 10 | 9 | 20 | 40 | 56 | 14 | 7 | 2 | 2 |
| TRAINING (1, 3) | 1859 | 75 | 505 | 953 | 326 | 526 | 1333 | 75 | 191 | 244 | 426 | 923 | 1342 | 237 | 180 | 44 | 56 |
| RIGHT EQUIPMENT (2, 3) | 873 | 36 | 233 | 440 | 164 | 257 | 616 | 32 | 96 | 104 | 191 | 450 | 606 | 118 | 87 | 18 | 44 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q38. Which of the following alternatives best describes the resources that the PR Police have provided you so that you can carry out your work effectively?

**Table 38.2**

*Resources that the PR Police Have Provided Its Officers So They Can Do Their Job Effectively*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (1) Have received training, but do not have the right equipment | 52.0 | 53.0 | 52.0 | 51.0 | 53.0 | 51.0 | 50.0 | 57.0 | 59.0 | 56.0 | 63.0 | 41.0 | 59.0 | 52.0 | 39.0 |
| | | e | e | e | e | e | e | be | be | e | TWbe | | be | e | |
| (2) Have not received training, but have the right equipment | 41.0 | 40.0 | 43.0 | 42.0 | 42.0 | 40.0 | 43.0 | 34.0 | 35.0 | 39.0 | 30.0 | 55.0 | 35.0 | 44.0 | 54.0 |
| | | | a | a | | | a | | | | | ** | | a | ** |
| (3) Have received training and have the right equipment | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 3.0 | 2.0 | 3.0 | 1.0 | 1.0 | 2.0 | 5.0 | 1.0 | 2.0 | 4.0 |
| (4) Have not received training, nor do have the right equipment | 4.0 | 4.0 | 2.0 | 4.0 | 4.0 | 6.0 | 5.0 | 5.0 | 6.0 | 4.0 | 5.0 | — | 5.0 | 2.0 | 3.0 |
| TRAINING (1, 3) | 93.0 | 93.0 | 95.0 | 93.0 | 94.0 | 91.0 | 93.0 | 91.0 | 94.0 | 95.0 | 93.0 | 95.0 | 93.0 | 96.0 | 93.0 |
| RIGHT EQUIPMENT (2, 3) | 44.0 | 43.0 | 46.0 | 45.0 | 44.0 | 43.0 | 44.0 | 38.0 | 35.0 | 40.0 | 32.0 | 59.0 | 36.0 | 46.0 | 57.0 |
| | | | a | a | | | a | | | | | ** | | a | ** |
| **Frequency** | | | | | | | | | | | | | | | |
| (1) Have received training, but do not have the right equipment | 1039 | 101 | 76 | 111 | 57 | 73 | 67 | 117 | 84 | 47 | 87 | 27 | 44 | 51 | 97 |
| (2) Have not received training, but have the right equipment | 820 | 76 | 62 | 91 | 45 | 57 | 57 | 70 | 49 | 33 | 42 | 36 | 26 | 44 | 132 |
| (3) Have received training and have the right equipment | 53 | 6 | 4 | 7 | 2 | 5 | 2 | 7 | 1 | 1 | 3 | 3 | 1 | 2 | 9 |
| (4) Have not received training, nor do have the right equipment | 81 | 8 | 3 | 8 | 4 | 8 | 7 | 11 | 8 | 3 | 7 | — | 4 | 2 | 8 |
| TRAINING (1, 3) | 1859 | 177 | 138 | 202 | 102 | 130 | 124 | 187 | 133 | 80 | 129 | 63 | 70 | 95 | 229 |
| RIGHT EQUIPMENT (2, 3) | 873 | 82 | 66 | 98 | 47 | 62 | 59 | 77 | 50 | 34 | 45 | 39 | 27 | 46 | 141 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notes**

Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.

** Significantly higher than > 5 police areas.

Q38. Which of the following alternatives best describes the resources that the PR Police has provided you so that you can carry out your work effectively?

While almost all officers indicate that the PR Police provides officers with the training to their job effectively, less than half say that they are provided the right equipment for effectively carrying out their job.

- There is a significantly higher mention of providing both training and right equipment for the job among EXO rank officers and those Utuado and Headquarters.

**SUPERVISION AND MANAGEMENT**

The main objectives of the Supervision and Management compliance area are  that the PRPD shall ensure that an adequate number of qualified first-line supervisors are deployed in the field to allow supervisors to provide close and effective supervision to each officer under the supervisor's direct command, to provide officers with the direction and guidance necessary to improve and develop as police officers, and to identify, correct, and prevent misconduct. PRPD shall develop policies for supervision that set out clear requirements for supervisors and are consistent with generally accepted policing practices. ("Agreement" ¶ 135)

**Table 39.1**

*PR Police Has an Efficient System in Which Supervisors Can Early Identify Inappropriate Behavior By Police Officers*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 41.0 | 35.0 | 37.0 | 41.0 | 47.0 CD | 32.0 | 44.0 F | 33.0 | 39.0 | 40.0 | 36.0 | 44.0 K | 37.0 | 57.0 MQ | 49.0 M | 47.0 | 34.0 |
| No | 59.0 | 65.0 | 63.0 E | 59.0 E | 53.0 | 68.0 G | 56.0 | 67.0 | 61.0 | 60.0 | 64.0 L | 56.0 | 63.0 NO | 43.0 | 51.0 | 53.0 | 66.0 N |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 810 | 29 | 203 | 413 | 165 | 182 | 628 | 26 | 80 | 104 | 166 | 434 | 526 | 148 | 93 | 22 | 21 |
| No | 1183 | 53 | 343 | 602 | 185 | 379 | 804 | 53 | 126 | 157 | 293 | 554 | 908 | 112 | 98 | 25 | 40 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% – Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q39. According to your perception, do you consider that the PR Police has an efficient system in which supervisors can identify, early, inappropriate behavior of police members?

**Table 39.2**

*PR Police Has an Efficient System in Which Supervisors Can Early Identify Inappropriate Behavior By Police Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 41.0 | 40.0 | 32.0 | 41.0 | 43.0 | 44.0 S | 39.0 | 37.0 | 39.0 | 36.0 | 38.0 | 44.0 | 47.0 S | 48.0 S | 46.0 S |
| No | 59.0 | 60.0 | 68.0 Vcde | 59.0 | 57.0 | 56.0 | 61.0 | 63.0 | 61.0 | 64.0 | 62.0 | 56.0 | 53.0 | 52.0 | 54.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 810 | 76 | 46 | 88 | 46 | 63 | 52 | 76 | 56 | 30 | 53 | 29 | 35 | 48 | 112 |
| No | 1183 | 115 | 99 | 129 | 62 | 80 | 81 | 129 | 86 | 54 | 86 | 37 | 40 | 51 | 134 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% – Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q39. According to your perception, do you consider that the PR Police has an efficient system in which supervisors can identify, early, inappropriate behavior of police members?

Six out of ten officers say that the PR Police does not have an efficient system in which supervisors can early identify inappropriate behavior by police officers.

- This negative response increases the younger the officer's age, is higher among females, among those with a PO and EXO rank, and among those from Arecibo.

**Table 40.1**

*Level of Agreement that the PR Police Has the Necessary Number of Qualified Officer Supervisors*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 8.9 | 6.1 | 9.2 | 8.1 | 11.7 D | 7.5 | 9.5 | 6.3 | 9.2 | 10.7 | 9.2 | 8.5 | 8.7 P | 11.2 P | 11.0 P | — | 4.9 |
| (4) Somewhat agree | 26.8 | 19.5 | 24.4 | 28.4 | 28.0 | 27.5 | 26.6 | 22.8 | 24.8 | 27.6 | 25.3 | 28.1 | 28.5 OQ | 26.9 O | 18.8 | 21.3 | 16.4 |
| (3) Nor agree, nor disagree | 12.1 | 14.6 | 13.2 | 12.0 | 10.3 | 13.4 | 11.7 | 19.0 L | 11.7 | 13.8 | 12.9 | 10.9 | 13.8 NOQ | 8.8 | 8.4 | 4.3 | 4.9 |
| (2) Somewhat disagree | 20.4 | 19.5 | 20.1 | 20.5 | 20.9 | 20.7 | 20.3 | 22.8 | 17.0 | 20.7 | 21.1 | 20.5 | 19.7 | 22.3 | 20.9 | 25.5 | 23.0 |
| (1) Totally disagree | 31.7 | 40.2 | 33.2 | 31.0 | 29.1 | 31.0 | 31.9 | 29.1 | 37.4 J | 27.2 | 31.6 | 31.9 | 29.2 | 30.8 | 40.8 MN | 48.9 MN | 50.8 MN |
| TOP 2 BOX (4, 5) | 35.8 | 25.6 | 33.5 | 36.5 B | 39.7 B | 34.9 | 36.1 | 29.1 | 34.0 | 38.3 | 34.4 | 36.6 | 37.2 OPQ | 38.1 PQ | 29.8 | 21.3 | 21.3 |
| BOT 2 BOX (1, 2) | 52.1 | 59.8 | 53.3 | 51.5 | 50.0 | 51.7 | 52.2 | 51.9 | 54.4 | 47.9 | 52.7 | 52.4 | 49.0 | 53.1 | 61.8 M | 74.5 MN | 73.8 MN |
| AVERAGE | 2.6 | 2.3 | 2.6 | 2.6 | 2.7 B | 2.6 | 2.6 | 2.5 | 2.5 | 2.7 | 2.6 | 2.6 | 2.7 OPQ | 2.7 OPQ | 2.4 | 2.0 | 2.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 178 | 5 | 50 | 82 | 41 | 42 | 136 | 5 | 19 | 28 | 42 | 84 | 125 | 29 | 21 | — | 3 |
| (4) Somewhat agree | 535 | 16 | 133 | 288 | 98 | 154 | 381 | 18 | 51 | 72 | 116 | 278 | 409 | 70 | 36 | 10 | 10 |
| (3) Nor agree, nor disagree | 242 | 12 | 72 | 122 | 36 | 75 | 167 | 15 | 24 | 36 | 59 | 108 | 198 | 23 | 16 | 2 | 3 |
| (2) Somewhat disagree | 407 | 16 | 110 | 208 | 73 | 116 | 291 | 18 | 35 | 54 | 97 | 203 | 283 | 58 | 40 | 12 | 14 |
| (1) Totally disagree | 631 | 33 | 181 | 315 | 102 | 174 | 457 | 23 | 77 | 71 | 145 | 315 | 419 | 80 | 78 | 23 | 31 |
| TOP 2 BOX (4, 5) | 713 | 21 | 183 | 370 | 139 | 196 | 517 | 23 | 70 | 100 | 158 | 362 | 534 | 99 | 57 | 10 | 13 |
| BOT 2 BOX (1, 2) | 1038 | 49 | 291 | 523 | 175 | 290 | 748 | 41 | 112 | 125 | 242 | 518 | 702 | 138 | 118 | 35 | 45 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q40. How much do you agree that the PR Police has the necessary number of qualified supervisors?

**Table 40.2**

*Level of Agreement that the PR Police Has the Necessary Number of Qualified Officer Supervisors*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | POLICE AREA | | | | | | | | | |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 8.9 | 5.8 | 8.3 | 12.0 RXZ | 12.0 | 11.9 Z | 7.5 | 5.9 | 11.3 Z | 3.6 | 6.5 | 6.1 | 8.0 | 12.1 Z | 11.0 Rc |
| (4) Somewhat agree | 26.8 | 21.5 | 22.1 | 27.6 | 25.0 | 28.0 | 27.1 | 24.9 | 23.2 | 29.8 | 30.9 c | 42.4 ** | 17.3 | 31.3 c | 30.5 |
| (3) Nor agree, nor disagree | 12.1 | 16.8 Ua | 12.4 | 12.9 | 7.4 | 14.0 | 9.8 | 10.7 | 11.3 | 16.7 U | 8.6 | 7.6 | 10.7 | 12.1 | 13.8 |
| (2) Somewhat disagree | 20.4 | 19.4 | 23.4 a | 24.0 a | 21.3 | 23.1 a | 18.8 | 18.5 | 23.9 a | 19.0 | 13.7 | 16.7 | 26.7 a | 17.2 | 19.5 |
| (1) Totally disagree | 31.7 | 36.6 TVe | 33.8 TV | 23.5 | 34.3 | 23.1 | 36.8 | 40.0 TVde | 30.3 | 31.0 | 40.3 TVde | 27.3 | 37.3 TVe | 27.3 | 25.2 |
| TOP 2 BOX (4, 5) | 35.8 | 27.2 | 30.3 | 39.6 Rc | 37.0 | 39.9 Rc | 34.6 | 30.7 | 34.5 | 33.3 | 37.4 | 48.5 RSXc | 25.3 | 43.4 RSXc | 41.5 RSXc |
| BOT 2 BOX (1, 2) | 52.1 | 56.0 e | 57.2 e | 47.5 | 55.6 | 46.2 e | 55.6 | 58.5 TVbde | 54.2 | 50.0 | 54.0 | 43.9 | 64.0 TVbde | 44.4 | 44.7 |
| AVERAGE | 2.6 | 2.4 | 2.5 | 2.8 ** | 2.6 | 2.8 RSXc | 2.5 | 2.4 | 2.6 | 2.6 | 2.5 | 2.8 RXc | 2.3 | 2.8 RSXc | 2.8 ** |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 178 | 11 | 12 | 26 | 13 | 17 | 10 | 12 | 16 | 3 | 9 | 4 | 6 | 12 | 27 |
| (4) Somewhat agree | 535 | 41 | 32 | 60 | 27 | 40 | 36 | 51 | 33 | 25 | 43 | 28 | 13 | 31 | 75 |
| (3) Nor agree, nor disagree | 242 | 32 | 18 | 28 | 8 | 20 | 13 | 22 | 16 | 14 | 12 | 5 | 8 | 12 | 34 |
| (2) Somewhat disagree | 407 | 37 | 34 | 52 | 23 | 33 | 25 | 38 | 34 | 16 | 19 | 11 | 20 | 17 | 48 |
| (1) Totally disagree | 631 | 70 | 49 | 51 | 37 | 33 | 49 | 82 | 43 | 26 | 56 | 18 | 28 | 27 | 62 |
| TOP 2 BOX (4, 5) | 713 | 52 | 44 | 86 | 40 | 57 | 46 | 63 | 49 | 28 | 52 | 32 | 19 | 43 | 102 |
| BOT 2 BOX (1, 2) | 1038 | 107 | 83 | 103 | 60 | 66 | 74 | 120 | 77 | 42 | 75 | 29 | 48 | 44 | 110 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q40. How much do you agree that the PR Police has the necessary number of qualified supervisors?

Over half of the police officers disagree with the PR Police having the necessary number of qualified officer supervisors.

- The level of disagreement is highest among higher rank officers and those from the areas of Bayamón and Fajardo. By contrast, agreement is higher among those officers from Utuado, Aibonito and Headquarters.

**Table 41.1**

*Level of Objectivity of the PR Police Work and Performance Evaluation System*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally objective | 16.0 | 15.9 | 17.6 | 14.5 | 17.7 | 11.6 | 17.7 F | 16.5 | 16.5 | 17.6 | 15.0 | 15.8 | 16.3 | 15.4 | 16.8 | 10.6 | 11.5 |
| (4) Very objective | 22.2 | 19.5 | 20.1 | 23.3 | 22.9 | 17.6 | 24.0 F | 16.5 | 20.9 | 23.4 | 19.4 | 23.9 | 22.0 | 24.2 | 22.5 | 23.4 | 16.4 |
| (3) Objective | 32.3 | 28.0 | 29.7 | 34.0 | 32.6 | 36.2 G | 30.8 | 35.4 | 25.7 | 35.2 I | 34.0 I | 31.9 | 32.7 | 34.2 | 27.7 | 29.8 | 31.1 |
| (2) Not too objective | 22.3 | 24.4 | 24.9 | 21.5 | 20.3 | 25.7 G | 21.0 | 27.8 | 24.3 | 19.5 | 25.1 | 21.0 | 21.3 | 20.8 | 27.7 M | 25.5 | 34.4 MN |
| (1) Nothing objective | 7.2 | 12.2 | 7.7 | 6.8 | 6.6 | 8.9 | 6.6 | 3.8 | 12.6 HJKL | 4.2 | 6.5 | 7.5 | 7.7 | 5.4 | 5.2 | 10.6 | 6.6 |
| TOP 2 BOX (4, 5) | 38.1 | 35.4 | 37.7 | 37.7 | 40.6 | 29.2 | 41.6 F | 32.9 | 37.4 | 41.0 | 34.4 | 39.7 | 38.3 | 39.6 | 39.3 | 34.0 | 27.9 |
| BOT 2 BOX (1, 2) | 29.6 | 36.6 | 32.6 | 28.3 | 26.9 | 34.6 G | 27.6 | 31.6 | 36.9 JL | 23.8 | 31.6 J | 28.4 | 29.0 | 26.2 | 33.0 | 36.2 | 41.0 MN |
| AVERAGE | 3.2 | 3.0 | 3.2 | 3.2 | 3.3 | 3.0 | 3.3 F | 3.1 | 3.0 | 3.3 IK | 3.1 | 3.2 | 3.2 | 3.2 | 3.2 | 3.0 | 2.9 Q |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally objective | 318 | 13 | 96 | 147 | 62 | 65 | 253 | 13 | 34 | 46 | 69 | 156 | 234 | 40 | 32 | 5 | 7 |
| (4) Very objective | 442 | 16 | 110 | 236 | 80 | 99 | 343 | 13 | 43 | 61 | 89 | 236 | 315 | 63 | 43 | 11 | 10 |
| (3) Objective | 644 | 23 | 162 | 345 | 114 | 203 | 441 | 28 | 53 | 92 | 156 | 315 | 469 | 89 | 53 | 14 | 19 |
| (2) Not too objective | 445 | 20 | 136 | 218 | 71 | 144 | 301 | 22 | 50 | 51 | 115 | 207 | 305 | 54 | 53 | 12 | 21 |
| (1) Nothing objective | 144 | 10 | 42 | 69 | 23 | 50 | 94 | 3 | 26 | 11 | 30 | 74 | 111 | 14 | 10 | 5 | 4 |
| TOP 2 BOX (4, 5) | 760 | 29 | 206 | 383 | 142 | 164 | 596 | 26 | 77 | 107 | 158 | 392 | 549 | 103 | 75 | 16 | 17 |
| BOT 2 BOX (1, 2) | 589 | 30 | 178 | 287 | 94 | 194 | 395 | 25 | 76 | 62 | 145 | 281 | 416 | 68 | 63 | 17 | 25 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q41. How objective do you consider the system for evaluating the work and performance of police officers to be?

**Table 41.2**

*Level of Objectivity of the PR Police Work and Performance Evaluation System*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| Percentage (%) | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally objective | 16.0 | 12.6 | 18.6 a | 13.8 | 20.4 a | 16.8 | 18.0 a | 13.7 | 16.9 | 15.5 | 9.4 | 18.2 | 21.3 a | 19.2 a | 17.1 a |
| (4) Very objective | 22.2 | 22.0 | 20.7 | 25.8 Wc | 21.3 | 23.1 | 14.3 | 19.5 | 25.4 W | 17.9 | 18.0 | 27.3 W | 14.7 | 30.3 WXac | 26.0 Wc |
| (3) Objective | 32.3 | 31.9 | 31.0 | 31.3 | 29.6 | 28.7 | 31.6 | 32.7 | 34.5 | 35.7 | 41.7 TVe | 31.8 | 37.3 | 32.3 | 28.5 |
| (2) Not too objective | 22.3 | 25.7 d | 23.4 | 20.3 | 18.5 | 25.2 | 24.1 | 26.8 d | 18.3 | 25.0 | 22.3 | 16.7 | 22.7 | 15.2 | 22.0 |
| (1) Nothing objective | 7.2 | 7.9 | 6.2 | 8.8 | 10.2 d | 6.3 | 12.0 Yd | 7.3 | 4.9 | 6.0 | 8.6 | 6.1 | 4.0 | 3.0 | 6.5 |
| TOP 2 BOX (4, 5) | 38.1 | 34.6 | 39.3 | 39.6 a | 41.7 a | 39.9 a | 32.3 | 33.2 | 42.3 a | 33.3 | 27.3 | 45.5 a | 36.0 | 49.5 RWXZa | 43.1 WXa |
| BOT 2 BOX (1, 2) | 29.6 | 33.5 Yd | 29.7 | 29.0 d | 28.7 | 31.5 d | 36.1 Yd | 34.1 Yd | 23.2 | 31.0 | 30.9 d | 22.7 | 26.7 | 18.2 | 28.5 d |
| AVERAGE | 3.2 | 3.1 | 3.2 | 3.2 | 3.2 | 3.2 | 3.0 | 3.1 | 3.3 RWXa | 3.1 | 3.0 | 3.4 a | 3.3 | 3.5 ** | 3.3 a |
| Frequency | | | | | | | | | | | | | | | |
| (5) Totally objective | 318 | 24 | 27 | 30 | 22 | 24 | 24 | 28 | 24 | 13 | 13 | 12 | 16 | 19 | 42 |
| (4) Very objective | 442 | 42 | 30 | 56 | 23 | 33 | 19 | 40 | 36 | 15 | 25 | 18 | 11 | 30 | 64 |
| (3) Objective | 644 | 61 | 45 | 68 | 32 | 41 | 42 | 67 | 49 | 30 | 58 | 21 | 28 | 32 | 70 |
| (2) Not too objective | 445 | 49 | 34 | 44 | 20 | 36 | 32 | 55 | 26 | 21 | 31 | 11 | 17 | 15 | 54 |
| (1) Nothing objective | 144 | 15 | 9 | 19 | 11 | 9 | 16 | 15 | 7 | 5 | 12 | 4 | 3 | 3 | 16 |
| TOP 2 BOX (4, 5) | 760 | 66 | 57 | 86 | 45 | 57 | 43 | 68 | 60 | 28 | 38 | 30 | 27 | 49 | 106 |
| BOT 2 BOX (1, 2) | 589 | 64 | 43 | 63 | 31 | 45 | 48 | 70 | 33 | 26 | 43 | 15 | 20 | 18 | 70 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q41. How objective do you consider the system for evaluating the work and performance of police officers to be?

The police officers are split with regards on how objective the system for evaluating the work and performance of police officers is.

- Agreement that is at least very objective is higher among males and officers from Aibonito and Headquarters.

- EXO rank officers have a higher mention of the evaluation system not being that objective.

**Table 42.1**

*Level of Agreement that the Commanders of the Area Demonstrate Effective Leadership to Reach the Goals of the PR Police*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 45.2 | 40.5 | 41.4 | 47.1 C | 46.1 | 43.1 | 46.0 | 42.1 | 42.1 | 40.5 | 43.4 | 48.0 J | 41.7 | 46.5 | 57.0 MN | 63.0 MN | 68.8 MN |
| (4) Somewhat agree | 27.1 | 31.1 | 28.2 | 25.6 | 29.0 | 26.3 | 27.5 | 32.9 | 31.1 | 31.1 | 24.4 | 26.2 | 29.3 OPQ | 28.7 OPQ | 19.2 Q | 10.9 | 6.2 |
| (3) Nor agree, nor disagree | 17.2 | 20.3 | 16.7 | 18.3 | 14.2 | 19.2 | 16.4 | 19.7 | 14.0 | 16.7 | 20.2 | 16.3 | 18.5 O | 14.8 | 12.2 | 15.2 | 14.6 |
| (2) Somewhat disagree | 5.3 | 4.1 | 6.1 | 4.7 | 6.1 | 7.5 G | 4.4 | 2.6 | 6.1 | 6.3 | 6.3 | 4.6 | 5.9 | 3.9 | 5.2 | — | — |
| (1) Totally disagree | 5.2 | 4.1 | 7.6 D | 4.3 | 4.5 | 3.8 | 5.7 | 2.6 | 6.7 | 5.4 | 5.6 | 4.9 | 4.5 | 6.1 | 6.4 | 10.9 M | 10.4 |
| TOP 2 BOX (4, 5) | 72.3 | 71.6 | 69.6 | 72.7 | 75.2 | 69.4 | 73.4 | 75.0 | 73.2 | 71.6 | 67.8 | 74.2 K | 71.1 | 75.2 | 76.2 | 73.9 | 75.0 |
| BOT 2 BOX (1, 2) | 10.5 | 8.1 | 13.7 D | 9.0 | 10.6 | 11.3 | 10.1 | 5.3 | 12.8 | 11.7 | 12.0 | 9.5 K | 10.4 | 10.0 | 11.6 | 10.9 | 10.4 |
| AVERAGE | 4.0 | 4.0 | 3.9 C | 4.1 | 4.1 | 4.0 | 4.0 | 4.1 | 4.0 | 4.0 | 3.9 | 4.1 K | 4.0 | 4.1 | 4.2 | 4.2 | 4.2 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 789 | 30 | 191 | 425 | 143 | 213 | 576 | 32 | 69 | 90 | 178 | 420 | 522 | 107 | 98 | 29 | 33 |
| (4) Somewhat agree | 474 | 23 | 130 | 231 | 90 | 130 | 344 | 25 | 51 | 69 | 100 | 229 | 367 | 66 | 33 | 5 | 3 |
| (3) Nor agree, nor disagree | 301 | 15 | 77 | 165 | 44 | 95 | 206 | 15 | 23 | 37 | 83 | 143 | 232 | 34 | 21 | 7 | 7 |
| (2) Somewhat disagree | 92 | 3 | 28 | 42 | 19 | 37 | 55 | 2 | 10 | 14 | 26 | 40 | 74 | 9 | 9 | — | — |
| (1) Totally disagree | 91 | 3 | 35 | 39 | 14 | 19 | 72 | 2 | 11 | 12 | 23 | 43 | 56 | 14 | 11 | 5 | 5 |
| TOP 2 BOX (4, 5) | 1263 | 53 | 321 | 656 | 233 | 343 | 920 | 57 | 120 | 159 | 278 | 649 | 889 | 173 | 131 | 34 | 36 |
| BOT 2 BOX (1, 2) | 183 | 6 | 63 | 81 | 33 | 56 | 127 | 4 | 21 | 26 | 49 | 83 | 130 | 23 | 20 | 5 | 5 |
| Unweighted Base | 1747 | 74 | 461 | 902 | 310 | 494 | 1253 | 76 | 164 | 222 | 410 | 875 | 1251 | 230 | 172 | 46 | 48 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Base: Among the police officer who serve in the police areas.

Q42. How much do you agree that the Area Commander [PROG: SHOW AREA VARIABLE] demonstrates effective leadership to achieve the goals of the PR Police?

**Table 42.2**

*Level of Agreement that the Commanders of the Area Demonstrate Effective Leadership to Reach the Goals of the PR Police*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | POLICE AREA | | | | | | | | |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) |
| (5) Totally agree | 45.2 | 47.1 a | 48.3 a | 45.6 a | 55.6 VWYa | 38.5 a | 42.1 a | 51.7 VYa | 37.3 a | 52.4 VYa | 24.5 | 51.5 a | 48.0 a | 52.5 VYa |
| (4) Somewhat agree | 27.1 | 28.3 | 27.6 | 26.7 | 20.4 | 26.6 | 25.6 | 23.9 | 29.6 | 28.6 | 33.1 U | 24.2 | 36.0 UX | 24.2 |
| (3) Nor agree, nor disagree | 17.2 | 17.8 | 13.1 | 23.5 SXcd | 17.6 | 18.2 | 15.8 | 14.1 | 23.2 SXcd | 15.5 | 20.9 cd | 13.6 | 9.3 | 11.1 |
| (2) Somewhat disagree | 5.3 | 3.1 | 6.2 | 3.2 | 5.6 | 6.3 | 9.8 RTZc | 4.4 | 7.0 Z | 1.2 | 7.9 TZc | 3.0 | 1.3 | 8.1 Zc |
| (1) Totally disagree | 5.2 | 3.7 | 4.8 T | 0.9 | 0.9 | 10.5 RTUYZ | 6.8 TU | 5.9 TU | 2.8 | 2.4 | 13.7 ** | 7.6 TU | 5.3 T | 4.0 |
| TOP 2 BOX (4, 5) | 72.3 | 75.4 Va | 75.9 Va | 72.4 a | 75.9 | 65.0 | 67.7 | 75.6 Va | 66.9 | 81.0 VWYa | 57.6 | 75.8 a | 84.0 TVWYa | 76.8 a |
| BOT 2 BOX (1, 2) | 10.5 | 6.8 TZ | 11.0 TZ | 4.1 | 6.5 | 16.8 RTUZc | 16.5 RTUZc | 10.2 T | 9.9 T | 3.6 | 21.6 ** | 10.6 T | 6.7 | 12.1 TZ |
| AVERAGE | 4.0 | 4.1 VWa | 4.1 Va | 4.1 VWYa | 4.2 VWYa | 3.8 | 3.9 a | 4.1 Va | 3.9 | 4.3 VWYa | 3.5 | 4.1 a | 4.2 a | 4.1 Va |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 789 | 90 | 70 | 99 | 60 | 55 | 56 | 106 | 53 | 44 | 34 | 34 | 36 | 52 |
| (4) Somewhat agree | 474 | 54 | 40 | 58 | 22 | 38 | 34 | 49 | 42 | 24 | 46 | 16 | 27 | 24 |
| (3) Nor agree, nor disagree | 301 | 34 | 19 | 51 | 19 | 26 | 21 | 29 | 33 | 13 | 29 | 9 | 7 | 11 |
| (2) Somewhat disagree | 92 | 6 | 9 | 7 | 6 | 9 | 13 | 9 | 10 | 1 | 11 | 2 | 1 | 8 |
| (1) Totally disagree | 91 | 7 | 7 | 2 | 1 | 15 | 9 | 12 | 4 | 2 | 19 | 5 | 4 | 4 |
| TOP 2 BOX (4, 5) | 1263 | 144 | 110 | 157 | 82 | 93 | 90 | 155 | 95 | 68 | 80 | 50 | 63 | 76 |
| BOT 2 BOX (1, 2) | 183 | 13 | 16 | 9 | 7 | 24 | 22 | 21 | 14 | 3 | 30 | 7 | 5 | 12 |
| Unweighted Base | 1747 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 |

*Notes*

Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcd.

\** Significantly higher than > 5 police areas.

Base: Among the police officer who serve in the police areas.

Q42. How much do you agree that the Area Commander [PROG: SHOW AREA VARIABLE] demonstrates effective leadership to achieve the goals of the PR Police?

Seven out of ten officers agree that the area commanders demonstrate effective leadership to reach the goals of the PR Police.

- While the majority have a positive agreement, in the areas of Mayagüez, Caguas and Aguadilla there is a somewhat higher negative agreement compared to other areas.

**Table 43.1**

*Level of Agreement that the Unit Directors Demonstrate Effective Leadership to Achieve the Goals of the PR Police*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 54.5 | 25.0 | 49.4 | 57.5 | 62.5 | 49.3 | 56.4 | 33.3 | 38.1 | 43.6 | 59.2 I | 62.8 IJ | 54.1 | 60.0 | 42.1 | 100.0 | 61.5 |
| (4) Somewhat agree | 23.6 | 12.5 | 23.5 | 23.0 | 27.5 | 19.4 | 25.1 | 33.3 | 31.0 | 28.2 | 14.3 | 23.0 | 24.0 | 26.7 | 5.3 | — | 38.5 |
| (3) Nor agree, nor disagree | 8.5 | 12.5 | 9.4 | 8.8 | 5.0 | 16.4 G | 5.6 | — | 7.1 | 12.8 | 8.2 | 8.0 | 8.7 | 10.0 | 10.5 | — | — |
| (2) Somewhat disagree | 5.3 | 12.5 | 8.2 | 3.5 | 2.5 | 6.0 | 5.0 | — | 4.8 | 7.7 | 8.2 | 3.5 | 5.5 | — | 15.8 | — | — |
| (1) Totally disagree | 8.1 | 37.5 | 9.4 | 7.1 | 2.5 | 9.0 | 7.8 | 33.3 | 19.0 L | 7.7 | 10.2 | 2.7 L | 7.7 | 3.3 | 26.3 | — | — |
| TOP 2 BOX (4, 5) | 78.0 | 37.5 | 72.9 | 80.5 | 90.0 C | 68.7 | 81.6 F | 66.7 | 69.0 | 71.8 | 73.5 | 85.8 IJ | 78.1 | 86.7 | 47.4 | 100.0 | 100.0 |
| BOT 2 BOX (1, 2) | 13.4 | 50.0 | 17.6 | 10.6 | 5.0 | 14.9 | 12.8 | 33.3 | 23.8 L | 15.4 | 18.4 L | 6.2 | 13.1 | 3.3 | 42.1 | — | — |
| AVERAGE | 4.1 | 2.8 | 4.0 | 4.2 | 4.5 C | 3.9 | 4.2 | 3.3 | 3.6 | 3.9 | 4.0 | 4.4 | 4.1 | 4.4 | 3.2 | 5.0 | 4.6 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 134 | 2 | 42 | 65 | 25 | 33 | 101 | 1 | 16 | 17 | 29 | 71 | 99 | 18 | 8 | 1 | 8 |
| (4) Somewhat agree | 58 | 1 | 20 | 26 | 11 | 13 | 45 | 1 | 13 | 11 | 7 | 26 | 44 | 8 | 1 | — | 5 |
| (3) Nor agree, nor disagree | 21 | 1 | 8 | 10 | 2 | 11 | 10 | — | 3 | 5 | 4 | 9 | 16 | 3 | 2 | — | — |
| (2) Somewhat disagree | 13 | 1 | 7 | 4 | 1 | 4 | 9 | — | 2 | 3 | 4 | 4 | 10 | — | 3 | — | — |
| (1) Totally disagree | 20 | 3 | 8 | 8 | 1 | 6 | 14 | 1 | 8 | 3 | 5 | 3 | 14 | 1 | 5 | — | — |
| TOP 2 BOX (4, 5) | 192 | 3 | 62 | 91 | 36 | 46 | 146 | 2 | 29 | 28 | 36 | 97 | 143 | 26 | 9 | 1 | 13 |
| BOT 2 BOX (1, 2) | 33 | 4 | 15 | 12 | 2 | 10 | 23 | 1 | 10 | 6 | 9 | 7 | 24 | 1 | 8 | — | — |
| Unweighted Base | 246 | 8^ | 85 | 113 | 40 | 67 | 179 | 3^ | 42 | 39 | 49 | 113 | 183 | 30 | 19^ | 1^ | 13^ |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Base: Among the members of the police who serve in the Headquarters / Fortaleza.

^Base too small for analysis (Less than 30 cases). Information to be used only directionally.

Q43. How much do you agree that your Unit Director demonstrates effective leadership to achieve the goals of the PR Police Bureau?

Three out of four officers agree that the unit directors demonstrate effective leadership to achieve the PR Police's goals. This response is higher among older age officers and those that have spent more years in service.

**Table 44.1**

*Superintendent / Commissioner Is Directing the PR Police towards a Community Police that Protects Civil Rights*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 96.0 | 93.0 | 95.0 | 97.0 BC | 95.0 | 96.0 | 96.0 | 94.0 | 96.0 | 94.0 | 97.0 J | 96.0 | 96.0 PQ | 96.0 P | 96.0 P | 85.0 | 90.0 |
| No | 4.0 | 7.0 D | 5.0 | 3.0 D | 5.0 | 4.0 | 4.0 | 6.0 | 4.0 | 6.0 K | 3.0 | 4.0 | 4.0 | 4.0 | 4.0 | 15.0 MNO | 10.0 M |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1909 | 76 | 517 | 983 | 333 | 537 | 1372 | 74 | 197 | 245 | 446 | 947 | 1380 | 250 | 184 | 40 | 55 |
| No | 84 | 6 | 29 | 32 | 17 | 24 | 60 | 5 | 9 | 16 | 13 | 41 | 54 | 10 | 7 | 7 | 6 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q44. Do you consider that the Superintendent / Commissioner is directing the PR Police towards a community police that protects civil rights?

**Table 44.2**

*Superintendent / Commissioner Is Directing the PR Police towards a Community Police that Protects Civil Rights*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 96.0 | 98.0 WZbe | 95.0 | 98.0 WZb | 95.0 | 95.0 | 93.0 | 96.0 | 99.0 WZb | 92.0 | 95.0 | 92.0 Z | 99.0 Z | 96.0 | 95.0 |
| No | 4.0 | 2.0 | 5.0 | 2.0 | 5.0 | 5.0 | 7.0 RTY | 4.0 | 1.0 | 8.0 RTYc | 5.0 | 8.0 RTY | 1.0 | 4.0 | 5.0 R |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1909 | 188 | 138 | 212 | 103 | 136 | 124 | 196 | 140 | 77 | 132 | 61 | 74 | 95 | 233 |
| No | 84 | 3 | 7 | 5 | 5 | 7 | 9 | 9 | 2 | 7 | 7 | 5 | 1 | 4 | 13 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
* * Significantly higher than > 5 police areas.
Q44. Do you consider that the Superintendent / Commissioner is directing the PR Police towards a community police that protects civil rights?

There is a very high agreement that the superintendent / commissioner is directing the PR Police towards being a community police that protects civil rights.

## CIVIL COMPLAINTS, INTERNAL INVESTIGATIONS AND DISCIPLINE

The main objectives of the Civil Complaints, Internal Investigations and Discipline compliance area are for the PRPD to ensure that all allegations of officer misconduct are received and are fully and fairly investigated; that all investigative findings are supported by a preponderance of the evidence; and that all officers who commit misconduct are held accountable pursuant to a disciplinary system that is fair and consistent. PRPD shall develop policies and practices for the intake, investigation, and adjudication of misconduct complaints against PRPD officers. These policies and practices shall comply with applicable law and comport with generally accepted policing practices. ("Agreement" ¶ 159)

**Table 45.1**

*PR Police Investigate the Complaints Submitted Against Any Police Officer for Improper Conduct in an Objective and Complete Manner*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 64.0 | 65.0 | 60.0 | 65.0 | 65.0 | 59.0 | 65.0 G | 59.0 | 58.0 | 61.0 | 66.0 | 65.0 | 62.0 | 66.0 | 69.0 | 57.0 | 74.0 |
| No | 36.0 | 35.0 | 40.0 | 35.0 | 35.0 | 41.0 G | 35.0 | 41.0 | 42.0 | 39.0 | 34.0 | 35.0 | 38.0 | 34.0 | 31.0 | 43.0 | 26.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1266 | 53 | 329 | 656 | 228 | 330 | 936 | 47 | 120 | 158 | 303 | 638 | 891 | 171 | 132 | 27 | 45 |
| No | 727 | 29 | 217 | 359 | 122 | 231 | 496 | 32 | 86 | 103 | 156 | 350 | 543 | 89 | 59 | 20 | 16 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q45. Does the PR Police investigate the complaints filed against any member of the police for improper conduct in an objective and complete manner?

**Table 45.2**

*PR Police Investigate the Complaints Submitted Against Any Police Officer for Improper Conduct in an Objective and Complete Manner*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 64.0 | 60.0 | 67.0 W | 60.0 | 65.0 | 66.0 W | 53.0 | 58.0 | 73.0 ** | 64.0 | 60.0 | 74.0 RTWXc | 53.0 | 70.0 Wc | 70.0 RTWXc |
| No | 36.0 | 40.0 Ybe | 33.0 | 40.0 Ybe | 35.0 | 34.0 W | 47.0 ** | 42.0 Ybe | 27.0 | 36.0 | 40.0 | 26.0 Y | 47.0 Ybde | 30.0 | 30.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1266 | 114 | 97 | 131 | 70 | 94 | 70 | 119 | 104 | 54 | 84 | 49 | 40 | 69 | 171 |
| No | 727 | 77 | 48 | 86 | 38 | 49 | 63 | 86 | 38 | 30 | 55 | 17 | 35 | 30 | 75 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q45. Does the PR Police investigate the complaints filed against any member of the police for improper conduct in an objective and complete manner?

Nearly two-thirds of the officers agree that the PR Polices investigates complaints submitted against any police officer for improper conduct in an objective and complete manner.

- Disagreement with this element is higher among officers from Caguas, Fajardo and Bayamón.

**Table 46.1**

*Level of Agreement that the PR Police Consistently Apply the Corresponding Disciplinary Measures to Police Officers with Sustained Complaints for Having Committed an Offense*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 28.3 | 23.2 | 27.8 | 28.3 | 30.6 | 25.5 | 29.5 | 26.6 | 22.8 | 31.8 I | 30.7 i | 27.6 | 26.6 | 30.0 | 37.2 MP | 21.3 | 39.3 MP |
| (4) Somewhat agree | 34.9 | 37.8 | 31.5 | 35.2 | 38.6 C | 35.1 | 34.8 | 32.9 | 35.4 | 34.9 | 30.5 | 36.9 K | 35.0 | 33.8 | 32.5 | 44.7 | 36.1 |
| (3) Nor agree, nor disagree | 17.4 | 22.0 E | 20.7 E | 16.7 | 13.1 | 18.0 | 17.2 | 22.8 | 23.8 JL | 16.1 | 19.4 L | 15.1 | 19.1 OQ | 17.7 O | 8.9 | 10.6 | 8.2 |
| (2) Somewhat disagree | 11.6 | 9.8 | 12.1 | 11.7 | 10.9 | 12.5 | 11.2 | 11.4 | 9.7 | 10.0 | 12.4 | 12.0 | 11.5 | 9.6 | 13.1 | 17.0 | 13.1 |
| (1) Totally disagree | 7.8 | 7.3 | 7.9 | 8.1 | 6.9 | 8.9 | 7.3 | 6.3 | 8.3 | 7.3 | 7.0 | 8.3 | 7.7 | 8.8 | 8.4 | 6.4 | 3.3 |
| TOP 2 BOX (4, 5) | 63.2 | 61.0 | 59.3 | 63.4 | 69.1 C | 60.6 | 64.2 | 59.5 | 58.3 | 66.7 | 61.2 | 64.6 | 61.6 | 63.8 | 69.6 M | 66.0 | 75.4 M |
| BOT 2 BOX (1, 2) | 19.4 | 17.1 | 20.0 | 19.8 | 17.7 | 21.4 | 18.6 | 17.7 | 18.0 | 17.2 | 19.4 | 20.3 | 19.2 | 18.5 | 21.5 | 23.4 | 16.4 |
| AVERAGE | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 F | 3.7 | 3.6 | 3.6 | 3.7 | 3.7 | 3.6 | 3.6 | 3.7 | 3.8 | 3.6 | 4.0 M |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 565 | 19 | 152 | 287 | 107 | 143 | 422 | 21 | 47 | 83 | 141 | 273 | 382 | 78 | 71 | 10 | 24 |
| (4) Somewhat agree | 695 | 31 | 172 | 357 | 135 | 197 | 498 | 26 | 73 | 91 | 140 | 365 | 502 | 88 | 62 | 21 | 22 |
| (3) Nor agree, nor disagree | 347 | 18 | 113 | 170 | 46 | 101 | 246 | 18 | 49 | 42 | 89 | 149 | 274 | 46 | 17 | 5 | 5 |
| (2) Somewhat disagree | 231 | 8 | 66 | 119 | 38 | 70 | 161 | 9 | 20 | 26 | 57 | 119 | 165 | 25 | 25 | 8 | 8 |
| (1) Totally disagree | 155 | 6 | 43 | 82 | 24 | 50 | 105 | 5 | 17 | 19 | 32 | 82 | 111 | 23 | 16 | 3 | 2 |
| TOP 2 BOX (4, 5) | 1260 | 50 | 324 | 644 | 242 | 340 | 920 | 47 | 120 | 174 | 281 | 638 | 884 | 166 | 133 | 31 | 46 |
| BOT 2 BOX (1, 2) | 386 | 14 | 109 | 201 | 62 | 120 | 266 | 14 | 37 | 45 | 89 | 201 | 276 | 48 | 41 | 11 | 10 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q46. How much do you agree that the PR Police consistently applies the corresponding disciplinary measures to members of the police with sustained complaints for having committed a misdemeanour?

**Table 46.2**

*Level of Agreement that the PR Police Consistently Apply the Corresponding Disciplinary Measures to Police Officers with Sustained Complaints for Having Committed an Offense*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| Percentage (%) | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 28.3 | 27.2 | 31.7 Za | 28.1 | 30.6 a | 32.2 Za | 26.3 | 30.2 a | 28.9 | 19.0 | 19.4 | 34.8 Za | 24.0 | 31.3 a | 30.1 a |
| (4) Somewhat agree | 34.9 | 30.9 | 30.3 | 33.6 | 37.0 | 32.2 | 33.8 | 32.2 | 39.4 | 44.0 RS | 39.6 | 36.4 | 30.7 | 34.3 | 37.8 |
| (3) Nor agree, nor disagree | 17.4 | 16.8 | 19.3 | 17.1 | 13.0 | 16.8 | 12.8 | 20.5 | 16.2 | 21.4 | 16.5 | 15.2 | 21.3 | 21.2 | 17.1 |
| (2) Somewhat disagree | 11.6 | 14.7 be | 11.0 | 12.9 | 11.1 | 11.9 | 18.0 YZbe | 10.7 | 8.5 | 7.1 | 15.1 be | 4.5 | 14.7 b | 10.1 | 6.5 |
| (1) Totally disagree | 7.8 | 10.5 d | 7.6 | 8.3 | 8.3 | 7.0 | 9.0 | 6.3 | 7.0 | 8.3 | 9.4 | 9.1 | 9.3 | 3.0 | 6.5 |
| TOP 2 BOX (4, 5) | 63.2 | 58.1 | 62.1 | 61.8 | 67.6 | 64.3 | 60.2 | 62.4 | 68.3 c | 63.1 | 59.0 | 71.2 c | 54.7 | 65.7 | 67.9 Rc |
| BOT 2 BOX (1, 2) | 19.4 | 25.1 XYde | 18.6 | 21.2 | 19.4 | 18.9 | 27.1 ** | 17.1 | 15.5 | 15.5 | 24.5 de | 13.6 | 24.0 | 13.1 | 15.0 |
| AVERAGE | 3.6 | 3.5 | 3.7 | 3.6 | 3.7 | 3.7 | 3.5 a | 3.7 | 3.8 a | 3.6 | 3.5 | 3.8 a | 3.5 | 3.8 Rac | 3.8 RWac |
| Frequency | | | | | | | | | | | | | | | |
| (5) Totally agree | 565 | 52 | 46 | 61 | 33 | 46 | 35 | 62 | 41 | 16 | 27 | 23 | 18 | 31 | 74 |
| (4) Somewhat agree | 695 | 59 | 44 | 73 | 40 | 46 | 45 | 66 | 56 | 37 | 55 | 24 | 23 | 34 | 93 |
| (3) Nor agree, nor disagree | 347 | 32 | 28 | 37 | 14 | 24 | 17 | 42 | 23 | 18 | 23 | 10 | 16 | 21 | 42 |
| (2) Somewhat disagree | 231 | 28 | 16 | 28 | 12 | 17 | 24 | 22 | 12 | 6 | 21 | 3 | 11 | 10 | 21 |
| (1) Totally disagree | 155 | 20 | 11 | 18 | 9 | 10 | 12 | 13 | 10 | 7 | 13 | 6 | 7 | 3 | 16 |
| TOP 2 BOX (4, 5) | 1260 | 111 | 90 | 134 | 73 | 92 | 80 | 128 | 97 | 53 | 82 | 47 | 41 | 65 | 167 |
| BOT 2 BOX (1, 2) | 386 | 48 | 27 | 46 | 21 | 27 | 36 | 35 | 22 | 13 | 34 | 9 | 18 | 13 | 37 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q46. How much do you agree that the PR Police consistently applies the corresponding disciplinary measures to members of the police with sustained complaints for having committed a misdemeanour?

Six out of ten officers agree that the PR Police does consistently apply the corresponding disciplinary measures to police officer that have sustained complaints for committing offenses.

- There is a slightly higher disagreement among officers from San Juan, Caguas and Aguadilla.

**Table 47.1**

*Level of Agreement that the PR Police Has Confidential and Accessible Mechanisms to Submit Complaints for Misconduct By Any Police Officer*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 31.8 | 35.4 | 30.4 | 31.5 | 33.7 | 26.7 | 33.7 F | 36.7 | 27.7 | 33.0 | 31.6 | 32.0 | 28.7 | 35.8 M | 41.9 M | 34.0 | 52.5 MN |
| (4) Somewhat agree | 35.4 | 34.1 | 33.0 | 36.5 | 36.3 | 31.4 | 36.9 F | 31.6 | 30.1 | 36.8 | 33.6 | 37.2 | 35.6 | 35.8 | 34.0 | 34.0 | 32.8 |
| (3) Nor agree, nor disagree | 14.3 | 15.9 | 15.2 | 13.7 | 14.3 | 14.4 | 14.2 | 15.2 | 16.5 | 13.0 | 16.1 | 13.3 | 16.2 NOQ | 10.8 | 8.4 | 12.8 | 3.3 |
| (2) Somewhat disagree | 10.0 | 6.1 | 11.7 | 9.9 | 8.9 | 15.0 G | 8.1 | 8.9 | 13.1 | 10.3 | 9.8 | 9.5 | 10.0 | 10.4 | 9.4 | 12.8 | 8.2 |
| (1) Totally disagree | 8.5 | 8.5 | 9.7 | 8.5 | 6.9 | 12.5 G | 7.0 | 7.6 | 12.6 JL | 6.9 | 8.9 | 8.0 | 9.3 | 7.3 | 6.3 | 6.4 | 3.3 |
| TOP 2 BOX (4, 5) | 67.1 | 69.5 | 63.4 | 68.0 | 70.0 C | 58.1 | 70.7 F | 68.4 | 57.8 | 69.7 I | 65.1 | 69.2 I | 64.4 | 71.5 M | 75.9 M | 68.1 | 85.2 MNP |
| BOT 2 BOX (1, 2) | 18.6 | 14.6 | 21.4 E | 18.3 | 15.7 | 27.5 G | 15.1 | 16.5 | 25.7 JKL | 17.2 | 18.7 | 17.5 | 19.4 | 17.7 | 15.7 | 19.1 I | 11.5 |
| AVERAGE | 3.7 | 3.8 | 3.6 | 3.7 | 3.8 C | 3.5 | 3.8 F | 3.8 | 3.5 | 3.8 I | 3.7 | 3.8 I | 3.6 | 3.8 M | 4.0 M | 3.8 | 4.2 MNP |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 633 | 29 | 166 | 320 | 118 | 150 | 483 | 29 | 57 | 86 | 145 | 316 | 412 | 93 | 80 | 16 | 32 |
| (4) Somewhat agree | 705 | 28 | 180 | 370 | 127 | 176 | 529 | 25 | 62 | 96 | 154 | 368 | 511 | 93 | 65 | 16 | 20 |
| (3) Nor agree, nor disagree | 285 | 13 | 83 | 139 | 50 | 81 | 204 | 12 | 34 | 34 | 74 | 131 | 233 | 28 | 16 | 6 | 2 |
| (2) Somewhat disagree | 200 | 5 | 64 | 100 | 31 | 84 | 116 | 7 | 27 | 27 | 45 | 94 | 144 | 27 | 18 | 6 | 5 |
| (1) Totally disagree | 170 | 7 | 53 | 86 | 24 | 70 | 100 | 6 | 26 | 18 | 41 | 79 | 134 | 19 | 12 | 3 | 2 |
| TOP 2 BOX (4, 5) | 1338 | 57 | 346 | 690 | 245 | 326 | 1012 | 54 | 119 | 182 | 299 | 684 | 923 | 186 | 145 | 32 | 52 |
| BOT 2 BOX (1, 2) | 370 | 12 | 117 | 186 | 55 | 154 | 216 | 13 | 53 | 45 | 86 | 173 | 278 | 46 | 30 | 9 | 7 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q47. How much do you agree that the PR Police has confidential and accessible mechanisms to file complaints for improper conduct by any member of the police?

**Table 47.2**

*Level of Agreement that the PR Police Has Confidential and Accessible Mechanisms to Submit Complaints for Misconduct By Any Police Officer*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 31.8 | 33.5 Z | 33.1 | 25.3 | 32.4 | 33.6 | 29.3 | 36.1 TZ | 30.3 | 21.4 | 27.3 | 42.4 TZac | 24.0 | 37.4 TZ | 35.8 TZ |
| (4) Somewhat agree | 35.4 | 35.6 | 34.5 | 36.9 | 33.3 | 32.2 | 33.1 | 29.8 | 38.7 | 40.5 | 36.0 | 33.3 | 40.0 | 37.4 | 37.4 |
| (3) Nor agree, nor disagree | 14.3 | 14.7 | 13.1 | 18.0 e | 12.0 | 14.7 | 13.5 | 12.2 | 14.8 | 16.7 | 17.3 | 12.1 | 17.3 | 14.1 | 11.4 |
| (2) Somewhat disagree | 10.0 | 6.8 | 11.0 | 11.5 | 8.3 | 9.8 | 10.5 | 15.6 Rbe | 10.6 | 10.7 | 9.4 | 4.5 | 10.7 | 8.1 | 8.5 |
| (1) Totally disagree | 8.5 | 9.4 d | 8.3 | 8.3 | 13.9 XYde | 9.8 d | 13.5 XYde | 6.3 | 5.6 | 10.7 | 10.1 d | 7.6 | 8.0 | 3.0 | 6.9 |
| TOP 2 BOX (4, 5) | 67.1 | 69.1 | 67.6 | 62.2 | 65.7 | 65.7 | 62.4 | 65.9 | 69.0 | 61.9 | 63.3 | 75.8 T | 64.0 | 74.7 TW | 73.2 TWa |
| BOT 2 BOX (1, 2) | 18.6 | 16.2 | 19.3 | 19.8 | 22.2 d | 19.6 | 24.1 bde | 22.0 d | 16.2 | 21.4 | 19.4 | 12.1 | 18.7 | 11.1 | 15.4 |
| AVERAGE | 3.7 | 3.8 | 3.7 | 3.6 | 3.6 | 3.7 | 3.5 | 3.7 | 3.8 | 3.5 | 3.6 | 4.0 TWZa | 3.6 | 4.0 ** | 3.9 TWZa |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 633 | 64 | 48 | 55 | 35 | 48 | 39 | 74 | 43 | 18 | 38 | 28 | 18 | 37 | 88 |
| (4) Somewhat agree | 705 | 68 | 50 | 80 | 36 | 46 | 44 | 61 | 55 | 34 | 50 | 22 | 30 | 37 | 92 |
| (3) Nor agree, nor disagree | 285 | 28 | 19 | 39 | 13 | 21 | 18 | 25 | 21 | 14 | 24 | 8 | 13 | 14 | 28 |
| (2) Somewhat disagree | 200 | 13 | 16 | 25 | 9 | 14 | 14 | 32 | 15 | 9 | 13 | 3 | 8 | 8 | 21 |
| (1) Totally disagree | 170 | 18 | 12 | 18 | 15 | 14 | 18 | 13 | 8 | 9 | 14 | 5 | 6 | 3 | 17 |
| TOP 2 BOX (4, 5) | 1338 | 132 | 98 | 135 | 71 | 94 | 83 | 135 | 98 | 52 | 88 | 50 | 48 | 74 | 180 |
| BOT 2 BOX (1, 2) | 370 | 31 | 28 | 43 | 24 | 28 | 32 | 45 | 23 | 18 | 27 | 8 | 14 | 11 | 38 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q47. How much do you agree that the PR Police has confidential and accessible mechanisms to file complaints for improper conduct by any member of the police?

Two out of three officers agree that the PR Police has confidential and accessible mechanisms to submit misconduct complaints against any officer.

- This agreement is significantly higher among EXO rank officers, and those from Utuado, Ainonito and Headquarters.

**Table 48.1**

*Level of Agreement that the PR Police Protects Against Retaliation Police Personnel Who Complain Against another Police Officer Corporation*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24-34 years | 35-44 years | 45-54 years | 55-62 years | Female | Male | 0-9 years | 10-14 years | 15-19 years | 20-24 years | 25+ years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 18.0 | 20.7 | 17.6 | 16.7 | 21.4 D | 15.5 | 18.9 | 21.5 | 13.1 | 19.5 | 18.5 | 18.0 | 15.4 | 20.4 M | 26.2 M | 25.5 | 36.1 MN |
| (4) Somewhat agree | 28.8 | 18.3 | 21.6 | 31.6 BC | 34.0 BC | 23.9 | 30.7 F | 20.3 | 21.4 | 24.1 | 26.1 | 33.4 HIJK | 27.1 | 35.0 M | 30.9 | 31.9 | 31.1 |
| (3) Nor agree, nor disagree | 17.6 | 23.2 | 20.9 DE | 16.4 | 14.9 | 18.0 | 17.5 | 24.1 L | 19.4 | 18.8 | 20.7 L | 15.0 | 19.9 NOQ | 12.3 | 13.1 | 8.5 | 8.2 |
| (2) Somewhat disagree | 15.4 | 13.4 | 15.9 | 16.5 E | 11.7 | 19.8 G | 13.6 | 15.2 | 18.0 | 18.4 | 14.8 | 14.3 | 15.7 | 16.2 | 12.6 | 14.9 | 13.1 |
| (1) Totally disagree | 20.3 | 24.4 | 24.0 DE | 18.8 | 18.0 | 22.8 | 19.3 | 19.0 | 28.2 JKL | 19.2 | 19.8 | 19.3 | 21.9 N | 16.2 | 17.3 | 19.1 | 11.5 |
| TOP 2 BOX (4, 5) | 46.7 | 39.0 | 39.2 | 48.4 C | 55.4 BCD | 39.4 | 49.6 F | 41.8 | 34.5 | 43.7 I | 44.7 I | 51.4 IJK | 42.5 | 55.4 M | 57.1 M | 57.4 M | 67.2 M |
| BOT 2 BOX (1, 2) | 35.7 | 37.8 | 39.9 E | 35.3 | 29.7 | 42.6 G | 33.0 | 34.2 | 46.1 KL | 37.5 | 34.6 | 33.6 | 37.6 OQ | 32.3 | 29.8 | 34.0 | 24.6 |
| AVERAGE | 3.1 | 3.0 | 2.9 | 3.1 C | 3.3 CD | 2.9 | 3.2 F | 3.1 | 2.7 | 3.1 I | 3.1 I | 3.2 I | 3.0 | 3.3 M | 3.4 M | 3.3 | 3.7 MN |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 358 | 17 | 96 | 170 | 75 | 87 | 271 | 17 | 27 | 51 | 85 | 178 | 221 | 53 | 50 | 12 | 22 |
| (4) Somewhat agree | 573 | 15 | 118 | 321 | 119 | 134 | 439 | 16 | 44 | 63 | 120 | 330 | 389 | 91 | 59 | 15 | 19 |
| (3) Nor agree, nor disagree | 351 | 19 | 114 | 166 | 52 | 101 | 250 | 19 | 40 | 49 | 95 | 148 | 285 | 32 | 25 | 4 | 5 |
| (2) Somewhat disagree | 306 | 11 | 87 | 167 | 41 | 111 | 195 | 12 | 37 | 48 | 68 | 141 | 225 | 42 | 24 | 7 | 8 |
| (1) Totally disagree | 405 | 20 | 131 | 191 | 63 | 128 | 277 | 15 | 58 | 50 | 91 | 191 | 314 | 42 | 33 | 9 | 7 |
| TOP 2 BOX (4, 5) | 931 | 32 | 214 | 491 | 194 | 221 | 710 | 33 | 71 | 114 | 205 | 508 | 610 | 144 | 109 | 27 | 41 |
| BOT 2 BOX (1, 2) | 711 | 31 | 218 | 358 | 104 | 239 | 472 | 27 | 95 | 98 | 159 | 332 | 539 | 84 | 57 | 16 | 15 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q48. How much do you agree that the PR Police protects police personnel who file a complaint against another member of the police force against reprisals?

**Table 48.2**

*Level of Agreement that the PR Police Protects Against Retaliation Police Personnel Who Complain Against another Police Officer Corporation*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | POLICE AREA | | | | | | | | | |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 18.0 | 21.5 | 15.2 | 15.7 | 17.6 | 19.6 | 14.3 | 18.5 | 20.4 | 14.3 | 15.1 | 25.8 W | 17.3 | 23.2 | 17.1 |
| (4) Somewhat agree | 28.8 | 24.6 | 26.9 | 30.0 W | 33.3 | 34.3 WX | 20.3 | 24.4 | 31.7 W | 32.1 | 30.9 W | 28.8 | 28.0 | 35.4 WX | 28.5 |
| (3) Nor agree, nor disagree | 17.6 | 19.9 V | 18.6 | 17.1 | 18.5 | 10.5 | 16.5 | 17.1 | 14.8 | 25.0 V | 16.5 | 19.7 | 22.7 V | 15.2 | 19.1 |
| (2) Somewhat disagree | 15.4 | 11.5 | 17.2 | 15.2 | 13.0 | 16.1 | 22.6 Rae | 16.6 | 19.7 R | 15.5 | 12.2 | 12.1 | 14.7 | 13.1 | 14.2 |
| (1) Totally disagree | 20.3 | 22.5 Y | 22.1 | 22.1 Y | 17.6 | 19.6 | 26.3 YZbd | 23.4 YZd | 13.4 | 13.1 | 25.2 YZd | 13.6 | 17.3 | 13.1 | 21.1 |
| TOP 2 BOX (4, 5) | 46.7 | 46.1 W | 42.1 | 45.6 W | 50.9 | 53.8 SWX | 34.6 | 42.9 | 52.1 W | 46.4 | 46.0 | 54.5 ** | 45.3 | 58.6 ** | 45.5 |
| BOT 2 BOX (1, 2) | 35.7 | 34.0 | 39.3 d | 37.3 | 30.6 | 35.7 | 48.9 ** | 40.0 bd | 33.1 | 28.6 | 37.4 | 25.8 | 32.0 | 26.3 | 35.4 |
| AVERAGE | 3.1 | 3.1 W | 3.0 | 3.0 | 3.2 W | 3.2 W | 2.7 | 3.0 | 3.3 W | 3.2 W | 3.0 | 3.4 STWXa | 3.1 | 3.4 ** | 3.1 W |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 358 | 41 | 22 | 34 | 19 | 28 | 19 | 38 | 29 | 12 | 21 | 17 | 13 | 23 | 42 |
| (4) Somewhat agree | 573 | 47 | 39 | 65 | 36 | 49 | 27 | 50 | 45 | 27 | 43 | 19 | 21 | 35 | 70 |
| (3) Nor agree, nor disagree | 351 | 38 | 27 | 37 | 20 | 15 | 22 | 35 | 21 | 21 | 23 | 13 | 17 | 15 | 47 |
| (2) Somewhat disagree | 306 | 22 | 25 | 33 | 14 | 23 | 30 | 34 | 28 | 13 | 17 | 8 | 11 | 13 | 35 |
| (1) Totally disagree | 405 | 43 | 32 | 48 | 19 | 28 | 35 | 48 | 19 | 11 | 35 | 9 | 13 | 13 | 52 |
| TOP 2 BOX (4, 5) | 931 | 88 | 61 | 99 | 55 | 77 | 46 | 88 | 74 | 39 | 64 | 36 | 34 | 58 | 112 |
| BOT 2 BOX (1, 2) | 711 | 65 | 57 | 81 | 33 | 51 | 65 | 82 | 47 | 24 | 52 | 17 | 24 | 26 | 87 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q48. How much do you agree that the PR Police protects police personnel who file a complaint against another member of the police force against reprisals?

Just under half agree that the PR Police protects police personnel against reprisals from filing complaints of misconduct against another officer. Over one-third disagree with this element.

- Disagreement with providing protection against reprisals is highest among PO rank officers, females, and those from Caguas.

**Table 49.1**

*PR Police Takes Appropriate Measures When It Identifies Cases of Corruption*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 49.0 | 40.0 | 46.0 | 50.0 | 54.0 BC | 38.0 | 54.0 F | 38.0 | 43.0 | 47.0 | 49.0 | 52.0 HI | 48.0 | 53.0 | 53.0 | 38.0 | 62.0 MP |
| No | 18.0 | 16.0 | 17.0 | 18.0 | 19.0 | 18.0 | 18.0 | 9.0 | 18.0 | 19.0 H | 16.0 | 19.0 H | 18.0 | 16.0 | 20.0 | 34.0 MNOQ | 12.0 |
| Don't know | 33.0 | 44.0 DE | 37.0 DE | 32.0 | 27.0 | 44.0 G | 28.0 | 53.0 IJKL | 39.0 L | 34.0 | 35.0 L | 29.0 | 34.0 O | 31.0 | 27.0 | 28.0 | 26.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 981 | 33 | 252 | 505 | 191 | 211 | 770 | 30 | 89 | 124 | 227 | 511 | 686 | 137 | 102 | 18 | 38 |
| No | 357 | 13 | 91 | 188 | 65 | 101 | 256 | 7 | 37 | 49 | 72 | 192 | 255 | 41 | 38 | 16 | 7 |
| Don't know | 655 | 36 | 203 | 322 | 94 | 249 | 406 | 42 | 80 | 88 | 160 | 285 | 493 | 82 | 51 | 13 | 16 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

Notes
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q49. Do you think that the PR Police takes appropriate measures when it identifies cases of corruption?

**Table 49.2**

*PR Police Takes Appropriate Measures When It Identifies Cases of Corruption*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 49.0 | 50.0 | 43.0 c | 49.0 c | 44.0 | 54.0 c | 53.0 c | 50.0 c | 58.0 SUZce | 44.0 | 46.0 c | 56.0 c | 31.0 | 64.0 ** | 46.0 c |
| No | 18.0 | 16.0 | 19.0 Yd | 17.0 | 20.0 Yd | 20.0 Yd | 22.0 Yd | 17.0 d | 10.0 | 24.0 Yd | 19.0 Yd | 14.0 | 20.0 Yd | 8.0 | 23.0 Yd |
| Don't know | 33.0 | 34.0 | 38.0 VW | 34.0 | 36.0 | 26.0 | 25.0 | 33.0 | 32.0 | 32.0 | 35.0 | 30.0 | 49.0 ** | 28.0 | 31.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 981 | 95 | 63 | 106 | 47 | 77 | 70 | 103 | 82 | 37 | 64 | 37 | 23 | 63 | 114 |
| No | 357 | 30 | 27 | 38 | 22 | 29 | 29 | 34 | 14 | 20 | 27 | 9 | 15 | 8 | 55 |
| Don't know | 655 | 66 | 55 | 73 | 39 | 37 | 34 | 68 | 46 | 27 | 48 | 20 | 37 | 28 | 77 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

Notes
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q49. Do you think that the PR Police takes appropriate measures when it identifies cases of corruption?

Only half of the officers agree that the PR Police takes appropriate measures when identifying cases of corruption.

- A don't know response is higher among younger officers (in age and service time), females, and Fajardo area officers. The 1st LT rank exhibits a high No response.

## COMMUNITY ENGAGEMENT AND PUBLIC INFORMATION

The main objectives of the Community Engagement and Public Information compliance area are for the PRPD to create robust community relationships and engage constructively with the community to ensure collaborative problem-solving, ethical and bias-free policing, and more effective crime prevention. PRPD shall integrate community and problem-oriented policing principles into its management, policies and procedures, recruitment, training, personnel evaluations, tactics, deployment of resources, and systems of accountability. PRPD shall engage the public in the reform process through the dissemination of public information on a regular basis. ("Agreement" ¶ 205)

**Table 50.1**

*Level of Agreement that the PR Police Know the Needs and Concerns of the Community*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 20.7 | 25.6 | 19.4 | 19.6 | 24.9 D | 15.5 | 22.8 F | 27.8 | 21.4 | 18.4 | 19.0 | 21.5 | 19.1 | 24.2 | 25.1 M | 23.4 | 27.9 |
| (4) Somewhat agree | 46.4 | 34.1 | 45.1 | 47.7 B | 47.4 B | 47.8 | 45.8 | 35.4 | 41.3 | 47.1 | 44.9 | 48.8 HI | 45.7 | 48.1 | 48.7 | 44.7 | 47.5 |
| (3) Nor agree, nor disagree | 16.0 | 14.6 | 17.4 E | 16.8 E | 11.7 | 15.2 | 16.3 | 13.9 | 18.9 | 15.7 | 16.8 | 15.3 | 16.5 Q | 16.9 Q | 13.1 | 23.4 Q | 4.9 |
| (2) Somewhat disagree | 8.0 | 7.3 | 8.6 | 8.0 | 7.4 | 11.1 G | 6.8 | 11.4 | 6.8 | 8.8 | 9.6 | 7.1 | 8.6 | 5.0 | 6.3 | 4.3 | 16.4 MNOP |
| (1) Totally disagree | 4.6 | 12.2 CDE | 6.0 D | 3.3 | 4.6 | 4.6 | 4.6 | 7.6 | 7.8 L | 5.4 | 5.0 | 3.3 | 4.8 | 3.5 | 5.2 | 4.3 | 3.3 |
| Don't know | 4.3 | 6.1 G | 3.5 | 4.6 | 4.0 | 5.9 G | 3.6 | 3.8 | 3.9 | 4.6 | 4.8 | 4.0 | 5.3 NO | 2.3 | 1.6 | — | — |
| TOP 2 BOX (4, 5) | 67.1 | 59.8 | 64.5 | 67.3 | 72.3 BC | 63.3 | 68.6 F | 63.3 | 62.6 | 65.5 | 63.8 | 70.2 IK | 64.9 | 72.3 M | 73.8 M | 68.1 | 75.4 |
| BOT 2 BOX (1, 2) | 12.6 | 19.5 D | 14.7 | 11.2 | 12.0 | 15.7 | 11.5 | 19.0 L | 14.6 | 14.2 | 14.6 L | 10.4 | 13.4 N | 8.5 | 11.5 | 8.5 | 19.7 N |
| AVERAGE | 3.7 | 3.6 | 3.7 | 3.8 | 3.8 C | 3.6 | 3.8 F | 3.7 | 3.6 | 3.7 | 3.7 | 3.8 IK | 3.7 | 3.9 M | 3.8 | 3.8 | 3.8 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 413 | 21 | 106 | 199 | 87 | 87 | 326 | 22 | 44 | 48 | 87 | 212 | 274 | 63 | 48 | 11 | 17 |
| (4) Somewhat agree | 924 | 28 | 246 | 484 | 166 | 268 | 656 | 28 | 85 | 123 | 206 | 482 | 656 | 125 | 93 | 21 | 29 |
| (3) Nor agree, nor disagree | 319 | 12 | 95 | 171 | 41 | 85 | 234 | 11 | 39 | 41 | 77 | 151 | 236 | 44 | 25 | 11 | 3 |
| (2) Somewhat disagree | 160 | 6 | 47 | 81 | 26 | 62 | 98 | 9 | 14 | 23 | 44 | 70 | 123 | 13 | 12 | 2 | 10 |
| (1) Totally disagree | 92 | 10 | 33 | 33 | 16 | 26 | 66 | 6 | 16 | 14 | 23 | 33 | 69 | 9 | 10 | 2 | 2 |
| Don't know | 85 | 5 | 19 | 47 | 14 | 33 | 52 | 3 | 8 | 12 | 22 | 40 | 76 | 6 | 3 | — | — |
| TOP 2 BOX (4, 5) | 1337 | 49 | 352 | 683 | 253 | 355 | 982 | 50 | 129 | 171 | 293 | 694 | 930 | 188 | 141 | 32 | 46 |
| BOT 2 BOX (1, 2) | 252 | 16 | 80 | 114 | 42 | 88 | 164 | 15 | 30 | 37 | 67 | 103 | 192 | 22 | 22 | 4 | 12 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q50. According to your perception, how much do you agree that the PR Police knows the needs and concerns of the community?

**Table 50.2**

*Level of Agreement that the PR Police Know the Needs and Concerns of the Community*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 20.7 | 19.9 | 20.0 | 17.1 | 25.9 | 16.1 | 18.0 | 21.0 | 23.9 | 14.3 | 17.3 | 27.3 | 24.0 | 21.2 | 26.0 TVZ |
| (4) Somewhat agree | 46.4 | 47.6 | 45.5 | 45.2 | 41.7 | 52.4 X | 45.1 | 39.5 | 45.1 | 54.8 X | 49.6 | 48.5 | 49.3 | 48.5 | 45.5 |
| (3) Nor agree, nor disagree | 16.0 | 16.8 | 16.6 | 17.5 | 10.2 | 15.4 | 17.3 | 20.0 Ue | 15.5 | 19.0 | 16.5 | 15.2 | 17.3 | 14.1 | 12.2 |
| (2) Somewhat disagree | 8.0 | 8.4 | 8.3 | 10.1 | 8.3 | 7.7 | 11.3 | 10.2 | 5.6 | 7.1 | 7.2 | 6.1 | 5.3 | 6.1 | 6.5 |
| (1) Totally disagree | 4.6 | 4.2 | 4.1 | 5.5 | 4.6 | 4.2 | 6.0 | 4.4 | 4.2 | 1.2 | 5.8 | 1.5 | 1.3 | 6.1 | 6.1 |
| Don't know | 4.3 | 3.1 | 5.5 | 4.6 RWbe | 9.3 | 4.2 | 2.3 | 4.9 | 5.6 | 3.6 | 3.6 | 1.5 | 2.7 | 4.0 | 3.7 |
| TOP 2 BOX (4, 5) | 67.1 | 67.5 | 65.5 | 62.2 | 67.6 | 68.5 | 63.2 | 60.5 | 69.0 | 69.0 | 66.9 | 75.8 TX | 73.3 X | 69.7 | 71.5 TX |
| BOT 2 BOX (1, 2) | 12.6 | 12.6 | 12.4 | 15.7 c | 13.0 | 11.9 | 17.3 c | 14.6 | 9.9 | 8.3 | 12.9 | 7.6 | 6.7 | 12.1 | 12.6 |
| AVERAGE | 3.7 | 3.7 | 3.7 | 3.6 | 3.8 | 3.4 | 3.6 | 3.7 | 3.8 | 3.8 | 3.7 | 4.0 TWX | 3.9 TW | 3.8 | 3.8 T |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 413 | 38 | 29 | 37 | 28 | 23 | 24 | 43 | 34 | 12 | 24 | 18 | 18 | 21 | 64 |
| (4) Somewhat agree | 924 | 91 | 66 | 98 | 45 | 75 | 60 | 81 | 64 | 46 | 69 | 32 | 37 | 48 | 112 |
| (3) Nor agree, nor disagree | 319 | 32 | 24 | 38 | 11 | 22 | 23 | 41 | 22 | 16 | 23 | 10 | 13 | 14 | 30 |
| (2) Somewhat disagree | 160 | 16 | 12 | 22 | 9 | 11 | 15 | 21 | 8 | 6 | 10 | 4 | 4 | 6 | 16 |
| (1) Totally disagree | 92 | 8 | 6 | 12 | 5 | 6 | 8 | 9 | 6 | 1 | 8 | 1 | 1 | 6 | 15 |
| Don't know | 85 | 6 | 8 | 10 | 10 | 6 | 3 | 10 | 8 | 3 | 5 | 1 | 2 | 4 | 9 |
| TOP 2 BOX (4, 5) | 1337 | 129 | 95 | 135 | 73 | 98 | 84 | 124 | 98 | 58 | 93 | 50 | 55 | 69 | 176 |
| BOT 2 BOX (1, 2) | 252 | 24 | 18 | 34 | 14 | 17 | 23 | 30 | 14 | 7 | 18 | 5 | 5 | 12 | 31 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
* * Significantly higher than > 5 police areas.
Q50. According to your perception, how much do you agree that the PR Police knows the needs and concerns of the community?

Two out of three officers indicate an agreement (either total or some) with the PR Police knowing the needs and concerns of the community.

- Agreement is stronger among older age officers, males, those with 25+ years of service, and officers from the Utuado, Fajardo and Headquarters areas.

**Table 51.1**

*Level of Agreement that the Community Police Promotes the Participation of the Communities in Solving Problems and Fighting Crime*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 32.2 | 39.0 | 31.9 | 30.8 | 34.9 | 28.0 | 33.8 F | 39.2 | 34.0 | 26.4 | 32.5 | 32.6 | 29.9 | 30.0 | 46.6 MNP | 29.8 | 50.8 MNP |
| (4) Somewhat agree | 42.2 | 29.3 | 39.6 | 44.7 BC | 42.0 B | 43.0 | 41.9 | 31.6 | 35.4 | 46.7 HIK | 39.2 | 44.6 HI | 42.1 | 47.3 O | 37.2 | 40.4 | 39.3 |
| (3) Nor agree, nor disagree | 15.8 | 19.5 | 16.5 | 16.0 | 13.1 | 17.1 | 15.2 | 19.0 | 19.9 L | 16.1 | 16.1 | 14.4 | 17.0 QQ | 15.4 QQ | 8.4 | 23.4 QQ | 4.9 |
| (2) Somewhat disagree | 6.3 | 6.1 | 7.0 | 5.7 | 6.9 | 8.4 G | 5.4 | 5.1 | 4.9 | 7.3 | 7.8 | 5.7 | 6.6 | 5.4 | 5.8 | 4.3 | 4.9 |
| (1) Totally disagree | 3.6 | 6.1 | 5.1 D | 2.8 | 3.1 | 3.6 | 3.6 | 5.1 | 5.8 L | 3.4 | 4.4 | 2.7 | 4.3 | 1.9 | 2.1 | 2.1 | — |
| TOP 2 BOX (4, 5) | 74.4 | 68.3 | 71.4 | 75.6 | 76.9 | 70.9 | 75.7 F | 70.9 | 69.4 | 73.2 | 71.7 | 77.2 | 72.0 | 77.3 | 83.8 MP | 70.2 | 90.2 |
| BOT 2 BOX (1, 2) | 9.9 | 12.2 | 12.1 D | 8.5 | 10.0 | 11.9 | 9.1 | 10.1 | 10.7 | 10.7 | 12.2 L | 8.4 | 10.9 | 7.3 | 7.9 | 6.4 | 4.9 |
| AVERAGE | 3.9 | 3.9 | 3.9 | 4.0 | 4.0 | 3.8 | 4.0 F | 4.0 | 3.9 | 3.9 | 3.9 | 4.0 | 3.9 | 4.0 | 4.2 MN | 3.9 | 4.4 MNP |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 641 | 32 | 174 | 313 | 122 | 157 | 484 | 31 | 70 | 69 | 149 | 322 | 429 | 78 | 89 | 14 | 31 |
| (4) Somewhat agree | 841 | 24 | 216 | 454 | 147 | 241 | 600 | 25 | 73 | 122 | 180 | 441 | 604 | 123 | 71 | 19 | 24 |
| (3) Nor agree, nor disagree | 314 | 16 | 90 | 162 | 46 | 96 | 218 | 15 | 41 | 42 | 74 | 142 | 244 | 40 | 16 | 11 | 3 |
| (2) Somewhat disagree | 125 | 5 | 38 | 58 | 24 | 47 | 78 | 4 | 10 | 19 | 36 | 56 | 95 | 14 | 11 | 2 | 3 |
| (1) Totally disagree | 72 | 5 | 28 | 28 | 11 | 20 | 52 | 4 | 12 | 9 | 20 | 27 | 62 | 5 | 4 | 1 | — |
| TOP 2 BOX (4, 5) | 1482 | 56 | 390 | 767 | 269 | 398 | 1084 | 56 | 143 | 191 | 329 | 763 | 1033 | 201 | 160 | 33 | 55 |
| BOT 2 BOX (1, 2) | 197 | 10 | 66 | 86 | 35 | 67 | 130 | 8 | 22 | 28 | 56 | 83 | 157 | 19 | 15 | 3 | 3 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q51. How much do you agree that the Community Police promotes the participation of communities in solving problems and fighting crime?

**Table 51.2**

*Level of Agreement that the Community Police Promotes the Participation of the Communities in Solving Problems and Fighting Crime*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 32.2 | 35.6 SVZ | 23.4 | 33.2 SVZ | 36.1 SVZ | 21.7 | 36.8 SVZ | 32.2 V | 31.7 | 21.4 | 30.9 | 31.8 | 30.7 | 30.3 | 41.5 SVXZa |
| (4) Somewhat agree | 42.2 | 37.7 | 42.1 | 36.9 | 40.7 | 51.7 RTWXe | 35.3 | 34.1 | 46.5 x | 56.0 ** | 46.8 x | 50.0 WX | 46.7 | 47.5 x | 40.7 |
| (3) Nor agree, nor disagree | 15.8 | 16.8 | 23.4 UYade | 18.0 | 12.0 | 17.5 | 15.8 | 21.5 Uae | 14.1 | 13.1 | 11.5 | 13.6 | 14.7 | 13.1 | 10.6 |
| (2) Somewhat disagree | 6.3 | 5.2 | 6.9 | 7.8 | 5.6 | 5.6 | 9.0 | 8.8 | 5.6 | 6.0 | 5.0 | 3.0 | 4.0 | 7.1 | 4.9 |
| (1) Totally disagree | 3.6 | 4.7 | 4.1 | 4.1 | 5.6 | 3.5 | 3.0 | 3.4 | 2.1 | 3.6 | 5.8 | 1.5 | 4.0 | 2.0 | 2.4 |
| TOP 2 BOX (4, 5) | 74.4 | 73.3 | 65.5 | 70.0 | 76.9 | 73.4 | 72.2 | 66.3 | 78.2 SX | 77.4 | 77.7 SX | 81.8 SX | 77.3 | 77.8 SX | 82.1 |
| BOT 2 BOX (1, 2) | 9.9 | 9.9 | 11.0 | 12.0 | 11.1 | 9.1 | 12.0 | 12.2 | 7.7 | 9.5 | 10.8 | 4.5 | 8.0 | 9.1 | 7.3 |
| AVERAGE | 3.9 | 3.9 | 3.7 | 3.9 | 4.0 | 3.8 | 3.9 | 3.8 | 4.0 S | 3.9 | 3.9 | 4.1 S | 4.0 | 4.0 | 4.1 ** |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 641 | 68 | 34 | 72 | 39 | 31 | 49 | 66 | 45 | 18 | 43 | 21 | 23 | 30 | 102 |
| (4) Somewhat agree | 841 | 72 | 61 | 80 | 44 | 74 | 47 | 70 | 66 | 47 | 65 | 33 | 35 | 47 | 100 |
| (3) Nor agree, nor disagree | 314 | 32 | 34 | 39 | 13 | 25 | 21 | 44 | 20 | 11 | 16 | 9 | 11 | 13 | 26 |
| (2) Somewhat disagree | 125 | 10 | 10 | 17 | 6 | 8 | 12 | 18 | 8 | 5 | 7 | 2 | 3 | 7 | 12 |
| (1) Totally disagree | 72 | 9 | 6 | 9 | 6 | 5 | 4 | 7 | 3 | 3 | 8 | 1 | 3 | 2 | 6 |
| TOP 2 BOX (4, 5) | 1482 | 140 | 95 | 152 | 83 | 105 | 96 | 136 | 111 | 65 | 108 | 54 | 58 | 77 | 202 |
| BOT 2 BOX (1, 2) | 197 | 19 | 16 | 26 | 12 | 13 | 16 | 25 | 11 | 8 | 15 | 3 | 6 | 9 | 18 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q51. How much do you agree that the Community Police promotes the participation of communities in solving problems and fighting crime?

Three out of four officers agree to some degree that community police does promote their communities' participation in solving problems and fighting crime.

- Agreement for this element is strongest among males, 2nd LT and EXO rank officers, and those from Utuado, Aibonito and Headquarters.

**Table 52.1**

*Level of Agreement that the PR Police Has Trained Its Officers to Work and Fight Crime Together with the Communities*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 29.5 | 34.1 | 26.9 | 30.0 | 30.9 | 27.3 | 30.3 | 34.2 | 32.0 | 28.7 | 27.2 | 29.8 | 29.0 | 32.7 | 30.4 | 21.3 | 29.5 |
| (4) Somewhat agree | 40.0 | 32.9 | 37.4 | 40.5 | 44.6 C | 40.1 | 40.0 | 31.6 | 35.0 | 41.0 | 39.2 | 41.9 | 40.1 | 36.5 | 39.3 | 55.3 MNO | 44.3 |
| (3) Nor agree, nor disagree | 15.9 | 19.5 | 16.7 | 16.3 | 12.9 | 18.4 | 14.9 | 22.8 J | 14.6 | 13.0 | 17.2 | 15.8 | 16.2 Q | 16.9 Q | 16.2 | 12.8 | 6.6 |
| (2) Somewhat disagree | 9.5 | 6.1 | 11.9 E | 9.2 | 7.7 | 10.7 | 9.1 | 7.6 | 8.7 | 11.9 | 11.3 | 8.4 | 9.1 | 10.8 | 8.9 | 6.4 | 18.0 MO |
| (1) Totally disagree | 5.1 | 7.3 | 7.1 D | 4.1 | 4.0 | 3.6 | 5.7 | 3.8 | 9.7 KL | 5.4 | 5.0 | 4.1 | 5.6 | 3.1 | 5.2 | 4.3 | 1.6 |
| TOP 2 BOX (4, 5) | 69.5 | 67.1 | 64.3 | 70.4 C | 75.4 C | 67.4 | 70.3 | 65.8 | 67.0 | 69.7 | 66.4 | 71.7 K | 69.1 | 69.2 | 69.6 | 76.6 | 73.8 |
| BOT 2 BOX (1, 2) | 14.6 | 13.4 | 19.0 DE | 13.3 | 11.7 | 14.3 | 14.7 | 11.4 | 18.4 L | 17.2 L | 16.3 | 12.6 | 14.7 | 13.8 | 14.1 | 10.6 | 19.7 |
| AVERAGE | 3.8 | 3.8 | 3.7 | 3.8 C | 3.9 C | 3.8 | 3.8 | 3.9 | 3.7 | 3.8 | 3.7 | 3.9 K | 3.8 | 3.9 | 3.8 | 3.8 | 3.8 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 587 | 28 | 147 | 304 | 108 | 153 | 434 | 27 | 66 | 75 | 125 | 294 | 416 | 85 | 58 | 10 | 18 |
| (4) Somewhat agree | 798 | 27 | 204 | 411 | 156 | 225 | 573 | 25 | 72 | 107 | 180 | 414 | 575 | 95 | 75 | 26 | 27 |
| (3) Nor agree, nor disagree | 317 | 16 | 91 | 165 | 45 | 103 | 214 | 18 | 30 | 34 | 79 | 156 | 232 | 44 | 31 | 6 | 4 |
| (2) Somewhat disagree | 190 | 5 | 65 | 93 | 27 | 60 | 130 | 6 | 18 | 31 | 52 | 83 | 131 | 28 | 17 | 3 | 11 |
| (1) Totally disagree | 101 | 6 | 39 | 42 | 14 | 20 | 81 | 3 | 20 | 14 | 23 | 41 | 80 | 8 | 10 | 2 | 1 |
| TOP 2 BOX (4, 5) | 1385 | 55 | 351 | 715 | 264 | 378 | 1007 | 52 | 138 | 182 | 305 | 708 | 991 | 180 | 133 | 36 | 45 |
| BOT 2 BOX (1, 2) | 291 | 11 | 104 | 135 | 41 | 80 | 211 | 9 | 38 | 45 | 75 | 124 | 211 | 36 | 27 | 5 | 12 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q52. How much do you agree that the PR Police has trained its members to work and fight crime together with the communities?

**Table 52.2**

*Level of Agreement that the PR Police Has Trained Its Officers to Work and Fight Crime Together with the Communities*

| | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 29.5 | 30.4 S | 20.7 | 29.5 | 34.3 Sa | 26.6 | 28.6 | 28.3 | 28.9 | 23.8 | 21.6 | 34.8 Sa | 26.7 | 33.3 Sa | 39.4 ** |
| (4) Somewhat agree | 40.0 | 39.3 | 37.9 | 36.4 | 38.0 | 42.0 | 38.3 | 38.0 | 43.7 | 40.5 | 46.0 | 43.9 | 45.3 | 41.4 | 38.6 |
| (3) Nor agree, nor disagree | 15.9 | 15.7 | 22.8 UYe | 17.1 | 13.0 | 16.8 | 16.5 | 17.1 | 13.4 | 21.4 e | 14.4 | 15.2 | 17.3 | 14.1 | 11.4 |
| (2) Somewhat disagree | 9.5 | 11.0 | 11.7 | 9.7 | 8.3 | 9.8 | 13.5 | 10.2 | 9.2 | 10.7 | 10.1 | 4.5 | 5.3 | 7.1 | 7.7 |
| (1) Totally disagree | 5.1 | 3.7 | 6.9 | 7.4 e | 6.5 | 4.9 | 3.0 | 6.3 | 4.9 | 3.6 | 7.9 e | 1.5 | 5.3 | 4.0 | 2.8 |
| TOP 2 BOX (4, 5) | 69.5 | 69.6 S | 58.6 | 65.9 | 72.2 S | 68.5 | 66.9 | 66.3 | 72.5 S | 64.3 | 67.6 | 78.8 ST | 72.0 | 74.7 S | 78.0 ** |
| BOT 2 BOX (1, 2) | 14.6 | 14.7 | 18.6 be | 17.1 be | 14.8 | 14.7 | 16.5 b | 16.6 b | 14.1 | 14.3 | 18.0 be | 6.1 | 10.7 | 11.1 | 10.6 |
| AVERAGE | 3.8 | 3.8 S | 3.5 | 3.7 | 3.9 | 3.8 | 3.8 | 3.7 | 3.8 S | 3.7 | 3.6 | 4.1 STXZa | 3.8 | 3.9 Sa | 4.0 ** |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 587 | 58 | 30 | 64 | 37 | 38 | 38 | 58 | 41 | 20 | 30 | 23 | 20 | 33 | 97 |
| (4) Somewhat agree | 798 | 75 | 55 | 79 | 41 | 60 | 51 | 78 | 62 | 34 | 64 | 29 | 34 | 41 | 95 |
| (3) Nor agree, nor disagree | 317 | 30 | 33 | 37 | 14 | 24 | 22 | 35 | 19 | 18 | 20 | 10 | 13 | 14 | 28 |
| (2) Somewhat disagree | 190 | 21 | 17 | 21 | 9 | 14 | 18 | 21 | 13 | 9 | 14 | 3 | 4 | 7 | 19 |
| (1) Totally disagree | 101 | 7 | 10 | 16 | 7 | 7 | 4 | 13 | 7 | 3 | 11 | 1 | 4 | 4 | 7 |
| TOP 2 BOX (4, 5) | 1385 | 133 | 85 | 143 | 78 | 98 | 89 | 136 | 103 | 54 | 94 | 52 | 54 | 74 | 192 |
| BOT 2 BOX (1, 2) | 291 | 28 | 27 | 37 | 16 | 21 | 22 | 34 | 20 | 12 | 25 | 4 | 8 | 11 | 26 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q52. How much do you agree that the PR Police has trained its members to work and fight crime together with the communities?

Seven out of ten officers agree that the PR Police has trained its officers to work and fight crime together with the communities.

**Table 53.1**

*Level of Respect that Communities Have for PR Police Officers*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (4) A lot of respect | 9.0 | 9.0 | 10.0 | 7.0 | 12.0 | 7.0 | 10.0 | 13.0 | 10.0 | 8.0 | 10.0 | 8.0 | 10.0 | 6.0 | 8.0 | 4.0 | 16.0 |
| | | | | D | D | | | | | | | | N | | | | NP |
| (3) Some respect | 41.0 | 29.0 | 33.0 | 42.0 | 52.0 | 40.0 | 41.0 | 29.0 | 33.0 | 34.0 | 38.0 | 46.0 | 37.0 | 50.0 | 47.0 | 55.0 | 56.0 |
| | | | | BC | BCD | | | | | | | HIJK | | M | M | M | NP |
| (2) Little respect | 39.0 | 40.0 | 43.0 | 40.0 | 28.0 | 37.0 | 39.0 | 43.0 | 39.0 | 45.0 | 40.0 | 36.0 | 40.0 | 35.0 | 38.0 | 36.0 | 23.0 |
| | | E | E | E | | | | | | | | L | O | | Q | | |
| (1) No respect at all | 11.0 | 22.0 | 13.0 | 11.0 | 8.0 | 15.0 | 10.0 | 15.0 | 17.0 | 12.0 | 12.0 | 10.0 | 13.0 | 10.0 | 7.0 | 4.0 | 5.0 |
| | | CDE | | | | G | | L | | | | | O | | | | |
| TOP 2 BOX (3, 4) | 50.0 | 38.0 | 43.0 | 49.0 | 64.0 | 48.0 | 51.0 | 42.0 | 44.0 | 43.0 | 48.0 | 55.0 | 47.0 | 56.0 | 54.0 | 60.0 | 72.0 |
| | | | | BC | BCD | | | | | | | HIJK | | M | M | | MNO |
| BOT 2 BOX (1, 2) | 50.0 | 62.0 | 57.0 | 51.0 | 36.0 | 52.0 | 49.0 | 58.0 | 56.0 | 57.0 | 52.0 | 45.0 | 53.0 | 44.0 | 46.0 | 40.0 | 28.0 |
| | | DE | DE | E | | | | L | L | L | L | | NOQ | Q | Q | | |
| AVERAGE | 2.5 | 2.2 | 2.4 | 2.5 | 2.7 | 2.4 | 2.5 | 2.4 | 2.4 | 2.4 | 2.5 | 2.5 | 2.4 | 2.5 | 2.6 | 2.6 | 2.8 |
| | | B | BCD | | F | | | | | | | JJ | | | | | MNO |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (4) A lot of respect | 179 | 7 | 57 | 72 | 43 | 41 | 138 | 10 | 21 | 22 | 46 | 80 | 137 | 15 | 15 | 2 | 10 |
| (3) Some respect | 814 | 24 | 180 | 429 | 181 | 226 | 588 | 23 | 69 | 90 | 173 | 459 | 535 | 130 | 89 | 26 | 34 |
| (2) Little respect | 772 | 33 | 236 | 404 | 99 | 209 | 563 | 34 | 81 | 118 | 184 | 355 | 578 | 90 | 73 | 17 | 14 |
| (1) No respect at all | 228 | 18 | 73 | 110 | 27 | 85 | 143 | 12 | 35 | 31 | 56 | 94 | 184 | 25 | 14 | 2 | 3 |
| TOP 2 BOX (3, 4) | 993 | 31 | 237 | 501 | 224 | 267 | 726 | 33 | 90 | 112 | 219 | 539 | 672 | 145 | 104 | 28 | 44 |
| BOT 2 BOX (1, 2) | 1000 | 51 | 309 | 514 | 126 | 294 | 706 | 46 | 116 | 149 | 240 | 449 | 762 | 115 | 87 | 19 | 17 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

Notes
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q53. What is the level of respect that the communities have towards the members of the PR Police?

**Table 53.2**

*Level of Respect that Communities Have for PR Police Officers*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (4) A lot of respect | 9.0 | 9.0 | 8.0 | 16.0 | 6.0 | 12.0 | 6.0 | 9.0 | 7.0 | 6.0 | 14.0 | 3.0 | 12.0 | 10.0 | |
| | | | | c | SVXac | | Xc | | | | Xc | | c | | c |
| (3) Some respect | 41.0 | 34.0 | 44.0 | 48.0 | 36.0 | 43.0 | 34.0 | 38.0 | 36.0 | 43.0 | 41.0 | 48.0 | 56.0 | 44.0 | 40.0 |
| | | | R | RUWXY | | | | | | | | RW | ** | | |
| (2) Little respect | 39.0 | 42.0 | 38.0 | 36.0 | 36.0 | 39.0 | 38.0 | 46.0 | 45.0 | 37.0 | 39.0 | 26.0 | 32.0 | 35.0 | 37.0 |
| | | b | | | | | | Tbc | b | | | | | | |
| (1) No respect at all | 11.0 | 15.0 | 10.0 | 6.0 | 12.0 | 6.0 | 12.0 | 16.0 | 10.0 | 10.0 | 13.0 | 14.0 | 9.0 | 8.0 | 13.0 |
| | | T | | | | T | | T | | | T | T | | | T |
| TOP 2 BOX (3, 4) | 50.0 | 42.0 | 52.0 | 58.0 | 52.0 | 49.0 | 46.0 | 43.0 | 45.0 | 50.0 | 47.0 | 62.0 | 59.0 | 57.0 | 50.0 |
| | | | | RWXYa | | | | | | | | RWXYa | RX | RX | |
| BOT 2 BOX (1, 2) | 50.0 | 58.0 | 48.0 | 42.0 | 48.0 | 51.0 | 54.0 | 57.0 | 55.0 | 50.0 | 53.0 | 38.0 | 41.0 | 43.0 | 50.0 |
| | | Tbcd | | | | | Tb | Tbcd | Tb | | Tb | | | | |
| AVERAGE | 2.5 | 2.4 | 2.5 | 2.6 | 2.6 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.6 | 2.5 | 2.6 | 2.5 |
| | | | | ** | | | | | | | | RXa | | RXa | |
| **Frequency** | | | | | | | | | | | | | | | |
| (4) A lot of respect | 179 | 17 | 11 | 22 | 17 | 9 | 16 | 12 | 13 | 6 | 8 | 9 | 2 | 12 | 25 |
| (3) Some respect | 814 | 64 | 64 | 104 | 39 | 61 | 45 | 77 | 51 | 36 | 57 | 32 | 42 | 44 | 98 |
| (2) Little respect | 772 | 81 | 55 | 78 | 39 | 56 | 51 | 95 | 64 | 31 | 54 | 17 | 24 | 35 | 92 |
| (1) No respect at all | 228 | 29 | 15 | 13 | 13 | 17 | 21 | 21 | 14 | 11 | 20 | 8 | 7 | 8 | 31 |
| TOP 2 BOX (3, 4) | 993 | 81 | 75 | 126 | 56 | 70 | 61 | 89 | 64 | 42 | 65 | 41 | 44 | 56 | 123 |
| BOT 2 BOX (1, 2) | 1000 | 110 | 70 | 91 | 52 | 73 | 72 | 116 | 78 | 42 | 74 | 25 | 31 | 43 | 123 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

Notes
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q53. What is the level of respect that the communities have towards the members of the PR Police?

The officers are evenly divided on whether the communities have respect for the police officers.

- Older age officers, those that have served longest, EXO rank officers and those from areas such as Ponce, Utuado, Fajardo and Aibonito have a higher response of the communities shown respect to the police officers.

**Table 54.1**

*Level of Agreement that the Police Officers Provide a Good Treatment to the Homeless Population in Puerto Rico*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 38.5 | 41.5 | 40.7 | 36.9 | 38.9 | 36.4 | 39.3 | 46.8 | 40.8 | 37.2 | 39.2 | 37.3 | 38.6 | 35.0 | 41.4 | 36.2 | 44.3 |
| (4) Somewhat agree | 42.4 | 42.7 | 39.4 | 43.4 | 44.3 | 41.5 | 42.8 | 38.0 | 38.8 | 42.9 | 39.7 | 44.7 | 42.3 | 45.4 | 38.7 | 44.7 | 42.6 |
| (3) Nor agree, nor disagree | 12.2 | 12.2 | 13.2 | 12.5 | 10.0 | 13.7 | 11.7 | 12.7 | 16.5 L | 12.3 | 12.4 | 11.2 | 12.6 | 11.5 | 12.6 | 8.5 | 9.8 |
| (2) Somewhat disagree | 5.2 | 2.4 | 4.6 | 5.6 | 5.4 | 7.0 G | 4.5 | 2.5 | 2.4 | 5.7 | 6.3 I | 5.3 | 4.8 | 6.5 | 6.8 | 4.3 | 3.3 |
| (1) Totally disagree | 1.7 | 1.2 | 2.2 | 1.5 | 1.4 | 1.4 | 1.7 | — | 1.5 | 1.9 | 2.4 | 1.4 | 1.7 | 1.5 | 0.5 | 6.4 MNOQ | — |
| TOP 2 BOX (4, 5) | 80.9 | 84.1 | 80.0 | 80.4 | 83.1 | 77.9 | 82.1 F | 84.8 | 79.6 | 80.1 | 78.9 | 82.1 | 80.9 | 80.4 | 80.1 | 80.9 | 86.9 |
| BOT 2 BOX (1, 2) | 6.8 | 3.7 | 6.8 | 7.1 | 6.9 | 8.4 | 6.2 | 2.5 | 3.9 | 7.7 | 8.7 I | 6.7 | 6.6 | 8.1 | 7.3 | 10.6 | 3.3 |
| AVERAGE | 4.1 | 4.2 | 4.1 | 4.1 | 4.1 | 4.0 | 4.1 F | 4.3 | 4.2 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.0 | 4.3 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 767 | 34 | 222 | 375 | 136 | 204 | 563 | 37 | 84 | 97 | 180 | 369 | 553 | 91 | 79 | 17 | 27 |
| (4) Somewhat agree | 846 | 35 | 215 | 441 | 155 | 233 | 613 | 30 | 80 | 112 | 182 | 442 | 607 | 118 | 74 | 21 | 26 |
| (3) Nor agree, nor disagree | 244 | 10 | 72 | 127 | 35 | 77 | 167 | 10 | 34 | 32 | 57 | 111 | 180 | 30 | 24 | 4 | 6 |
| (2) Somewhat disagree | 103 | 2 | 25 | 57 | 19 | 39 | 64 | 2 | 5 | 15 | 29 | 52 | 69 | 17 | 13 | 2 | 2 |
| (1) Totally disagree | 33 | 1 | 12 | 15 | 5 | 8 | 25 | — | 3 | 5 | 11 | 14 | 25 | 4 | 1 | 3 | — |
| TOP 2 BOX (4, 5) | 1613 | 69 | 437 | 816 | 291 | 437 | 1176 | 67 | 164 | 209 | 362 | 811 | 1160 | 209 | 153 | 38 | 53 |
| BOT 2 BOX (1, 2) | 136 | 3 | 37 | 72 | 24 | 47 | 89 | 2 | 8 | 20 | 40 | 66 | 94 | 21 | 14 | 5 | 2 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notes**

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q54. Comparing the treatment that the PR Police provides to different groups or specific sectors of society, how much do you agree that members of the police treat the homeless population in Puerto Rico well?

**Table 54.2**

*Level of Agreement that the Police Officers Provide a Good Treatment to the Homeless Population in Puerto Rico*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 38.5 | 39.8 | 33.8 | 33.6 | 37.0 | 38.5 | 38.3 | 35.6 | 42.3 | 32.1 | 41.0 | 53.0 ** | 38.7 | 39.4 | 41.9 |
| (4) Somewhat agree | 42.4 | 42.4 | 42.8 | 40.1 | 47.2 b | 45.5 b | 39.1 | 42.4 | 41.5 | 44.0 | 38.1 | 30.3 | 42.7 | 50.5 b | 44.7 |
| (3) Nor agree, nor disagree | 12.2 | 11.0 | 14.5 | 14.7 d | 7.4 | 11.9 | 13.5 | 15.1 de | 9.9 | 16.7 Ud | 13.7 | 13.6 | 16.0 d | 6.1 | 8.9 |
| (2) Somewhat disagree | 5.2 | 5.2 | 7.6 | 7.4 | 5.6 | 3.5 | 6.0 | 5.4 | 5.6 | 6.0 | 5.8 | 1.5 | 1.3 | 3.0 | 4.1 |
| (1) Totally disagree | 1.7 | 1.6 | 1.4 | 4.1 e | 2.8 | 0.7 | 3.0 e | 1.5 | 0.7 | 1.2 | 1.4 | 1.5 | 1.3 | 1.0 | 0.4 |
| TOP 2 BOX (4, 5) | 80.9 | 82.2 T | 76.6 | 73.7 | 84.3 T | 83.9 T | 77.4 | 78.0 | 83.8 T | 76.2 | 79.1 | 83.3 | 81.3 | 89.9 ** | 86.6 STWXZ |
| BOT 2 BOX (1, 2) | 6.8 | 6.8 | 9.0 | 11.5 Vbcde | 8.3 | 4.2 | 9.0 | 6.8 | 6.3 | 7.1 | 7.2 | 3.0 | 2.7 | 4.0 | 4.5 |
| AVERAGE | 4.1 | 4.1 T | 4.0 | 3.9 | 4.1 | 4.2 T | 4.0 | 4.1 | 4.2 T | 4.0 | 4.1 | 4.3 STXZ | 4.2 | 4.2 ST | 4.2 STWXZ |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 767 | 76 | 49 | 73 | 40 | 55 | 51 | 73 | 60 | 27 | 57 | 35 | 29 | 39 | 103 |
| (4) Somewhat agree | 846 | 81 | 62 | 87 | 51 | 65 | 52 | 87 | 59 | 37 | 53 | 20 | 32 | 50 | 110 |
| (3) Nor agree, nor disagree | 244 | 21 | 21 | 32 | 8 | 17 | 18 | 31 | 14 | 14 | 19 | 9 | 12 | 6 | 22 |
| (2) Somewhat disagree | 103 | 10 | 11 | 16 | 6 | 5 | 8 | 11 | 8 | 5 | 8 | 1 | 1 | 3 | 10 |
| (1) Totally disagree | 33 | 3 | 2 | 9 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| TOP 2 BOX (4, 5) | 1613 | 157 | 111 | 160 | 91 | 120 | 103 | 160 | 119 | 64 | 110 | 55 | 61 | 89 | 213 |
| BOT 2 BOX (1, 2) | 136 | 13 | 13 | 25 | 9 | 6 | 12 | 14 | 9 | 6 | 10 | 2 | 2 | 4 | 11 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notes**

Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.

** Significantly higher than > 5 police areas.

Q54. Comparing the treatment that the PR Police provides to different groups or specific sectors of society, how much do you agree that members of the police treat the homeless population in Puerto Rico well?

Eight out of ten officers agree that the police officers provide a good treatment to the homeless population.

## INFORMATION SYSTEMS AND TECHNOLOGY

The main objectives of the Information and Technology System compliance area are for the PRPD to establish information systems and utilize technology to support the implementation of the "Agreement" in an efficient and effective manner. ("Agreement" ¶ 218)

**Table 55.1**

*PR Police Provides Sufficient Training to Police Officers to Train Them in the Efficient and Proper Use of Information Systems*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Yes | 54.0 | 49.0 | 51.0 | 51.0 | 63.0 BCD | 55.0 | 54.0 | 52.0 | 56.0 | 51.0 | 51.0 | 56.0 | 56.0 NO | 48.0 | 48.0 | 43.0 | 57.0 |
| No | 46.0 | 51.0 E | 45.0 E | 49.0 E | 37.0 | 45.0 | 46.0 | 48.0 | 44.0 | 49.0 | 49.0 | 44.0 | 44.0 | 52.0 M | 52.0 M | 57.0 | 43.0 |
| **Frequency** | | | | | | | | | | | | | | | | | |
| Yes | 1080 | 40 | 298 | 522 | 220 | 310 | 770 | 41 | 115 | 134 | 236 | 554 | 807 | 126 | 92 | 20 | 35 |
| No | 913 | 42 | 248 | 493 | 130 | 251 | 662 | 38 | 91 | 127 | 223 | 434 | 627 | 134 | 99 | 27 | 26 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notes*
Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ,
Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.
Q55. Do you consider that the PR Police provide enough training to police members to train them in the efficient and proper use of information systems?

**Table 55.2**

*PR Police Provides Sufficient Training to Police Officers to Train Them in the Efficient and Proper Use of Information Systems*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Yes | 54.0 | 52.0 | 52.0 | 55.0 | 58.0 | 49.0 | 51.0 | 53.0 | 56.0 | 52.0 | 47.0 | 50.0 | 52.0 | 62.0 a | 63.0 ** |
| No | 46.0 | 48.0 e | 48.0 e | 45.0 | 42.0 | 51.0 e | 49.0 e | 47.0 e | 44.0 | 48.0 | 53.0 de | 50.0 | 48.0 | 38.0 | 37.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| Yes | 1080 | 99 | 75 | 119 | 63 | 70 | 68 | 109 | 80 | 44 | 66 | 33 | 39 | 61 | 154 |
| No | 913 | 92 | 70 | 98 | 45 | 73 | 65 | 96 | 62 | 40 | 73 | 33 | 36 | 38 | 92 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q55. Do you consider that the PR Police provide enough training to police members to train them in the efficient and proper use of information systems?

Case 3:12-cv-02039-FAB Document 2362-3 Filed 04/04/23 Page 106 of 122

The officers are almost evenly divided on whether the PR Police provides sufficient training with regards to the efficient and proper use of information systems. Just over half say Yes to this question.

- There is a higher agreement with this element among the 55 to 62 age group, PO and EXO rank officers, and among those from Aibonito and Headquarters.

**Table 56.1**

*Level of Agreement that the PR Police Publishes Reliable General Statistics of Puerto Rico On All Types of Crimes*

| | TOTAL | AGE | | | | GENDER | | YEARS IN SERVICE | | | | | OFFICE RANK | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 years | 35 - 44 years | 45 - 54 years | 55 - 62 years | Female | Male | 0 - 9 years | 10 - 14 years | 15 - 19 years | 20 - 24 years | 25 + years | PO | SGT | 2ND LT | 1ST LT | EXO |
| **Percentage (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totally agree | 37.5 | 36.6 | 34.6 | 37.7 | 41.4 | 31.4 | 39.9 | 34.2 | 36.4 | 31.0 | 35.5 | 40.6 | 34.3 | 38.5 | 49.2 | 48.9 | 62.3 |
| | | | | | C | | F | | | | | J | | | MN | M | MN |
| (4) Somewhat agree | 35.4 | 25.6 | 34.8 | 36.1 | 36.6 | 38.3 | 34.2 | 35.4 | 28.6 | 38.3 | 36.6 | 35.4 | 35.8 | 38.5 | 31.9 | 34.0 | 23.0 |
| | | | | | | | | | | I | I | | Q | Q | | | |
| (3) Nor agree, nor disagree | 12.4 | 17.1 | 14.3 | 11.8 | 10.0 | 14.6 | 11.5 | 16.5 | 15.5 | 14.2 | 13.9 | 10.2 | 13.9 | 10.4 | 9.4 | 4.3 | 1.6 |
| | | | | | | | | | L | | L | | Q | Q | Q | | |
| (2) Somewhat disagree | 6.5 | 7.3 | 5.5 | 6.9 | 6.6 | 7.1 | 6.2 | 6.3 | 4.4 | 8.4 | 5.4 | 6.9 | 6.8 | 5.4 | 4.2 | 6.4 | 9.8 |
| (1) Totally disagree | 4.8 | 4.9 | 7.0 | 4.3 | 2.9 | 5.0 | 4.7 | 2.5 | 7.8 | 5.0 | 5.7 | 3.9 | 5.0 | 5.4 | 3.7 | 4.3 | 3.3 |
| | | | DE | | | | | | L | | | | | | | | |
| Don't know | 3.5 | 8.5 | 3.8 | 3.2 | 2.6 | 3.6 | 3.4 | 5.1 | 7.3 | 3.1 | 2.8 | 2.9 | 4.2 | 1.9 | 1.6 | 2.1 | — |
| | | DE | | | | | | | JKL | | | | | | | | |
| TOP 2 BOX (4, 5) | 72.9 | 62.2 | 69.4 | 73.8 | 78.0 | 69.7 | 74.1 | 69.6 | 65.0 | 69.3 | 72.1 | 76.0 | 70.2 | 76.9 | 81.2 | 83.0 | 85.2 |
| | | | | B | BC | | F | | | | | IJ | | M | M | | M |
| BOT 2 BOX (1, 2) | 11.3 | 12.2 | 12.5 | 11.2 | 9.4 | 12.1 | 11.0 | 8.9 | 12.1 | 13.4 | 11.1 | 10.8 | 11.8 | 10.8 | 7.9 | 10.6 | 13.1 |
| AVERAGE | 4.0 | 3.9 | 3.9 | 4.0 | 4.1 | 3.9 | 4.0 | 4.0 | 3.9 | 3.9 | 3.9 | 4.1 | 3.9 | 4.0 | 4.2 | 4.2 | 4.3 |
| | | | | | C | | F | | | | | J | | | M | | M |
| **Frequency** | | | | | | | | | | | | | | | | | |
| (5) Totally agree | 747 | 30 | 189 | 383 | 145 | 176 | 571 | 27 | 75 | 81 | 163 | 401 | 492 | 100 | 94 | 23 | 38 |
| (4) Somewhat agree | 705 | 21 | 190 | 366 | 128 | 215 | 490 | 28 | 59 | 100 | 168 | 350 | 514 | 100 | 61 | 16 | 14 |
| (3) Nor agree, nor disagree | 247 | 14 | 78 | 120 | 35 | 82 | 165 | 13 | 32 | 37 | 64 | 101 | 199 | 27 | 18 | 2 | 1 |
| (2) Somewhat disagree | 129 | 6 | 30 | 70 | 23 | 40 | 89 | 5 | 9 | 22 | 25 | 68 | 98 | 14 | 8 | 3 | 6 |
| (1) Totally disagree | 96 | 4 | 38 | 44 | 10 | 28 | 68 | 2 | 16 | 13 | 26 | 39 | 71 | 14 | 7 | 2 | 2 |
| Don't know | 69 | 7 | 21 | 32 | 9 | 20 | 49 | 4 | 15 | 8 | 13 | 29 | 60 | 5 | 3 | 1 | — |
| TOP 2 BOX (4, 5) | 1452 | 51 | 379 | 749 | 273 | 391 | 1061 | 55 | 134 | 181 | 331 | 751 | 1006 | 200 | 155 | 39 | 52 |
| BOT 2 BOX (1, 2) | 225 | 10 | 68 | 114 | 33 | 68 | 157 | 7 | 25 | 35 | 51 | 107 | 169 | 28 | 15 | 5 | 8 |
| Unweighted Base | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

***Notes***

Z-test = Significant Level 95% - Examined Columns BCDE, FG, HIJKL, MNOPQ.

Rank: PO=Police Officer / SGT=Sergeant / 2ND LT=2ND Lieutenant / 1ST LT=1ST Lieutenant / EXO=Executive Officer.

Q56. How much do you agree that the PR Police publish reliable general statistics from Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.?

**Table 56.2**

*Level of Agreement that the PR Police Publishes Reliable General Statistics of Puerto Rico On All Types of Crimes*

| | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Head-quarters |
| **Percentage (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totally agree | 37.5 | 37.7 | 34.5 | 32.3 | 38.0 | 39.9 | 33.8 | 38.5 | 33.8 | 38.1 | 33.8 | 50.0 STWa | 41.3 | 42.4 | 40.7 |
| (4) Somewhat agree | 35.4 | 36.1 | 33.1 | 37.8 | 33.3 | 34.3 | 33.1 | 35.6 | 36.6 | 44.0 e | 34.5 | 33.3 | 32.0 | 45.5 e | 30.9 |
| (3) Nor agree, nor disagree | 12.4 | 10.5 | 15.2 d | 12.9 | 11.1 | 10.5 | 17.3 d | 14.1 d | 9.9 | 10.7 | 15.1 d | 9.1 | 10.7 | 6.1 | 13.8 d |
| (2) Somewhat disagree | 6.5 | 6.3 | 9.7 Z | 6.9 | 5.6 | 5.6 | 5.3 | 5.9 | 8.5 Z | 1.2 | 10.1 Z | 3.0 | 5.3 | 4.0 | 7.3 Z |
| (1) Totally disagree | 4.8 | 5.2 | 4.8 | 6.0 | 6.5 | 6.3 | 6.0 | 3.9 | 4.2 | 4.8 | 4.3 | 3.0 | 4.0 | 2.0 | 4.5 |
| Don't know | 3.5 | 4.2 d | 2.8 | 4.1 d | 5.6 d | 3.5 | 4.5 d | 2.0 | 7.0 XZd | 1.2 | 2.2 | 1.5 | 6.7 Xd | — | 2.8 |
| TOP 2 BOX (4, 5) | 72.9 | 73.8 | 67.6 | 70.0 | 71.3 | 74.1 | 66.9 | 74.1 | 70.4 | 82.1 STWa | 68.3 | 83.3 STWa | 73.3 | 87.9 ** | 71.5 |
| BOT 2 BOX (1, 2) | 11.3 | 11.5 | 14.5 d | 12.9 | 12.0 | 11.9 | 11.3 | 9.8 | 12.7 | 6.0 | 14.4 d | 6.1 | 9.3 | 6.1 | 11.8 |
| AVERAGE | 4.0 | 4.0 | 3.9 | 3.9 | 4.0 | 4.0 | 3.9 | 4.0 | 3.9 | 4.1 | 3.9 | 4.3 STWa | 4.1 | 4.2 STWYa | 4.0 |
| **Frequency** | | | | | | | | | | | | | | | |
| (5) Totally agree | 747 | 72 | 50 | 70 | 41 | 57 | 45 | 79 | 48 | 32 | 47 | 33 | 31 | 42 | 100 |
| (4) Somewhat agree | 705 | 69 | 48 | 82 | 36 | 49 | 44 | 73 | 52 | 37 | 48 | 22 | 24 | 45 | 76 |
| (3) Nor agree, nor disagree | 247 | 20 | 22 | 28 | 12 | 15 | 23 | 29 | 14 | 9 | 21 | 6 | 8 | 6 | 34 |
| (2) Somewhat disagree | 129 | 12 | 14 | 15 | 6 | 8 | 7 | 12 | 12 | 1 | 14 | 2 | 4 | 4 | 18 |
| (1) Totally disagree | 96 | 10 | 7 | 13 | 7 | 9 | 8 | 8 | 6 | 4 | 6 | 2 | 3 | 2 | 11 |
| Don't know | 69 | 8 | 4 | 9 | 6 | 5 | 6 | 4 | 10 | 1 | 3 | 1 | 5 | — | 7 |
| TOP 2 BOX (4, 5) | 1452 | 141 | 98 | 152 | 77 | 106 | 89 | 152 | 100 | 69 | 95 | 55 | 55 | 87 | 176 |
| BOT 2 BOX (1, 2) | 225 | 22 | 21 | 28 | 13 | 17 | 15 | 20 | 18 | 5 | 20 | 4 | 7 | 6 | 29 |
| Unweighted Base | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notes*
Z-test = Significant Level 95% - Examined Columns RSTUVWXYZabcde.
** Significantly higher than > 5 police areas.
Q56. How much do you agree that the PR Police publish reliable general statistics from Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.?

Nearly three out of four officers agree on some level that the PR Police publishes reliable general statistics on all types of crime.

- This agreement increases the older the officer's age.

**APPENDIX A**

**QUESTIONNAIRE**

Dear member of the Puerto Rico Police Bureau,

We are Ipsos Puerto Rico, an independent company specializing in market and public opinion research.

We are conducting a study for the Puerto Rico Police Monitor Office.

The purpose of this survey is to find out the opinion of members of the police on a series of issues that are highly relevant to the Police Reform. Your input is valuable to the Office of the Police Monitor.

It is important that you answer freely. All responses will be tabulated as a group, not individually, and will be kept absolutely confidential by Ipsos Puerto Rico. Only the total results of the study will be made public.

Thank you very much for your cooperation with the study!

**SCREENER**

**F.1** Would you like to participate?

Yes ......... 1 **[CONTINUE]**          No .... 2 **[TERMINATE AND THANK]**

**F2.** In which of the following age goups are you in?

| 24 years or less | 1 |
|---|---|
| 25 to 34 years | 2 |
| 35 to 44 years | 3 |
| 45 to 54 years | 4 |
| 55 to 59 years | 5 |
| 60 to 62 years | 6 |

**F3.** Gender

| Female | 1 | Male | 2 | Non Binary | 3 |
|---|---|---|---|---|---|

**F4.** How many years have you served in the Puerto Rico Police Bureau?

| 0 to 4 years | 1 |
|---|---|
| From 5 to 9 years | 2 |
| From 10 to 14 years | 3 |
| From 15 to 19 years | 4 |
| From 20 tp 24 years | 5 |
| From 25 + | 6 |

**F5.** If you serve in a particular police area, do you reside in the same police area where you serve?

| Yes | 1 |
|-----|---|
| No  | 2 |

| INTERNAL VARIABLE: Rank_COD | Police officer | 1 |
|---|---|---|
| | Sergeant | 2 |
| [PROGR: REGISTRAR LOS DATOS DEL | Second Lieutenant | 3 |
| RANGO DE LA LISTA DE EMPLEADOS] | First Lieutenant | 4 |
| | Captain | 5 |
| | Inspector | 6 |
| | Commandant | 7 |
| | Lieutenant colonel | 8 |
| | Colonel | 9 |

| INTERNAL VARIABLE: Area_COD | San Juan | 1 |
|---|---|---|
| | Arecibo | 2 |
| [PROGR: REGISTRAR LOS DATOS DEL | Ponce | 3 |
| ÁREA DE LA LISTA DE EMPLEADOS] | Humacao | 4 |
| | Mayagüez | 5 |
| | Caguas | 6 |
| | Bayamón | 7 |
| | Carolina | 8 |
| | Guayama | 9 |
| | Aguadilla | 10 |
| | Utuado | 11 |
| | Fajardo | 12 |
| | Aibonito | 13 |
| | Cuartel General | 14 |
| | Fortaleza | 15 |

**KNOWLEDGE ABOUT POLICE REFORM**

**Q1.** Do you know or have you been informed about the Reform that the PR Police is carrying out to protect the civil rights of citizens, its purpose and what its implementation consists of?

| | |
|---|---|
| I know a lot | 5 |
| I know something | 4 |
| I've heard, but I know almost nothing | 3 |
| I've heard but I don't know anything | 2 |
| I have never heard of | 1 |

**[PROG: SHOW Q2 IF IN Q1 IT IS EQUAL TO COD 3,4,5]**

**Q2.** How much do you agree that the PR Police Reform is achieving the protection of citizens' civil rights?

| | |
|---|---|
| Totally agree | 5 |
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q3.** Does the PR Police keep its members informed about the process and achievements of the Reform?

| | |
|---|---|
| Yes | 1 |
| No | 2 |

**Q4.** And, does the PR Police keep citizens informed about the process and achievements of the Reform?

| | |
|---|---|
| Yes | 1 |
| No | 2 |

**I. PROFESSIONALISM**

**Q5.** How much do you agree that the members of the PR Police act respectfully when they intervene with citizens?

| | |
|---|---|
| Totally agree | 5 |
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q6.** And do you find that supervisors communicate with their subordinates in a professional manner?

| | |
|---|---|
| Yes | 1 |
| No | 2 |

**Q7.** Does the PR Police receive adequate technical training and supervision to promote ethical behavior?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q8.** Do officers have adequate mechanisms to report unethical behavior within the PR Police?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q9.** How much do you agree that the promotion processes are transparent, equitable, and fair?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

## II. USE OF FORCE

**Q10.** How much do you agree that the PR Police has trained its members with <u>modern techniques</u> necessary to <u>prevent</u> the excessive use of force when intervening with citizens?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q11.** Do you consider that members of the Police respect and protect the right to free expression of citizens when responding to a demonstration such as: strikes, marches, etc.?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q12.** Which of the following alternatives best describes the resources you have to protect the right to free expression of citizens during a demonstration or situation of conglomeration of people?

| I have received training, but I do not have the right equipment | 1 |
|---|---|
| I have not received training, but I have the right equipment | 2 |
| I have received the training and I have the right equipment | 3 |
| I have not received training, nor do I have the proper equipment | 4 |

**Q13.** Have the members of the PR Police received effective training to intervene appropriately with citizens who have mental health problems?

| Yes | 1 |
|-----|---|
| No  | 2 |

### III. SEARCHES AND SEIZURES

**Q14.** Do the members of the PR Police explain in a clear and respectful way the reasons when they intervene with a citizen?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q15.** How often do members of the PR Police have justified reasons when they make arrests, searches or raids on any citizen or property, or make seizures based on probable cause as established by law?

| Always          | 5 |
|-----------------|---|
| Most of the time | 4 |
| Sometimes       | 3 |
| Almost never    | 2 |
| Never           | 1 |

**Q16.** How would you describe the treatment provided by the members of the PR Police to the citizens during the interventions?

| Very appropriate       | 4 |
|------------------------|---|
| Somewhat appropriate   | 3 |
| Somewhat inappropriate | 2 |
| Very inappropriate     | 1 |

**Q17.** Does a field supervisor comply with the regulations to respond to the scene of an arrest when required?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q18.** Is it a practice in the PR Police that a supervisor verifies that those arrested do not have injuries, and if they do, make sure that they receive adequate medical attention?

| Yes | 1 |
|-----|---|
| No  | 2 |

**IV. EQUAL PROTECTION AND NON-DISCRIMINATION**

**Q19.** Do you think that the PR Police has representation from different ethnic groups or sectors of

society in Puerto Rico?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q20.** How much do you agree that supervisors treat all members of the PR Police in the same way

without any type of discrimination such as; gender, origin, ethnicity, sexual orientation,

nationality, ideology or political affiliation, etc.?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |
| Don't Know | 6 |

**Q21.** And, how much do you agree that the members of the PR Police do not discriminate against

citizens when providing protection services?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q22.** How much do you agree that the PR Police identifies and solves Hate Crimes in a timely and

adequate manner?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q23.** How much do you agree that the PR Police effectively handles cases of Domestic Violence and

Sexual Assault?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q24.** According to your perception, do you consider that the members of the PR Police treat victims of Domestic Violence and Sexual Assault appropriately?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q25.** Regarding the specific group of Transgender or transsexuals of the LGBTIQ+ community, how much do you agree that the members of the PR Police have been oriented with specific guidelines and norms to interact or intervene appropriately with transgender or transsexual people?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |
| Don't answer | 6 |

**Q26.** And, how much do you agree that the conduct of the PR Police members is reasonable towards the arrested citizens?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

## V. RECRUITMENT, SELECTION AND HIRING

**Q27.** According to your perception, do you consider that the PR Police has the conditions and benefits to hire qualified people to be members of the police force?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q28.** Does the PR Police recruit candidates with the ideal characteristics to promote the philosophy of the community police and the protection of civil rights?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q29.** Do you consider that the PR Police has an effective and attractive promotional campaign to draw the attention of various sectors of the community for the recruitment of new members?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q30.** And, do you consider that the Puerto Rico Police Bureau has the incentives, conditions, and initiatives necessary to retain its human talent?

| Yes | 1 |
|-----|---|
| No  | 2 |

## VI. POLICIES AND PROCEDURES

**Q31.** How much do you agree that the PR Police has well-defined policies, protocols, and procedural manuals that contain in detail the functions and obligations of each unit/operational division of the police?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q32.** Do those responsible for developing the policies of the PR Police take into consideration the opinion and suggestions of the members of the police force?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q33.** Does the PR Police provide sufficient training and resources to collect, analyze and disseminate data that are useful to officers and supervisors in their daily operations and decision making?

| Yes | 1 |
|-----|---|
| No  | 2 |

## VII. TRAININGS

**Q34.** Do you consider that the PR Police provides sufficient training each year to the members of the police force so that they can carry out their functions in an up-to-date, professional manner, and within the framework of their authority?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q35.** Do you think that the members of the PR Police are trained to offer services to people with disabilities (deaf, blind, mobility, etc.)?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q36**. How much do you agree that the instructors who provide training to members of the PR Police use appropriate methods to promote their learning and training?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |
| Don't Know | 6 |

**Q37.** Has the PR Police provided adequate training to implement the policies or regulations that govern interventions with foreigners or non-citizens?

| Yes | 1 |
|---|---|
| No | 2 |

**Q38.** Which of the following alternatives best describes the resources that the PR Police has provided you so that you can carry out your work effectively?

| I have received the necessary training, but I do not have the appropriate equipment | 1 |
|---|---|
| I have not received the necessary training, but I have the appropriate equipment | 2 |
| I have received the necessary training and have the appropriate equipment | 3 |
| I have not received the necessary training, nor do I have the appropriate equipment | 4 |

## VIII. SUPERVISION AND MANAGEMENT

**Q39.** According to your perception, do you consider that the PR Police has an efficient system in which supervisors can identify, early, inappropriate behavior of police members?

| Yes | 1 |
|---|---|
| No | 2 |

**Q40.** How much do you agree that the PR Police has the necessary number of qualified supervisors?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q41.** How objective do you consider the system for evaluating the work and performance of police officers to be?

| Totally objective | 5 |
|---|---|
| Very objective | 4 |
| Objective | 3 |
| Not too objective | 2 |
| Nothing objective | 1 |

**[PROG: SHOW Q36 IF VARIABLE_AREA_COD IS EQUAL TO COD 1 TO 13]**

**Q42.** How much do you agree that the Area Commander [PROG: SHOW AREA VARIABLE] demonstrates effective leadership to achieve the goals of the PR Police Bureau?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**[PROG: SHOW Q36 IF VARIABLE_AREA_COD IS EQUAL TO COD 14,15]**

**Q43.** How much do you agree that your Unit Director demonstrates effective leadership to achieve the goals of the PR Police Bureau?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q44.** Do you consider that the Superintendent / Commissioner is directing the PR Police towards a community police that protects civil rights?

| Yes | 1 |
|---|---|
| No | 2 |

## IX. CIVIL COMPLAINTS, INTERNAL INVESTIGATIONS AND DISCIPLINE

**Q45.** Does the PR Police investigate the complaints filed against any member of the police for improper conduct in an objective and complete manner?

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q46.** How much do you agree that the PR Police consistently applies the corresponding disciplinary measures to members of the police with sustained complaints for having committed a misdemeanor?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q47.** How much do you agree that the PR Police has confidential and accessible mechanisms to file complaints for improper conduct by any member of the police?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q48.** How much do you agree that the PR Police protects police personnel who file a complaint against another member of the police force against reprisals?

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q49.** Do you think that the PR Police takes appropriate measures when it identifies cases of corruption

| Yes | 1 |
|-----|---|
| No  | 2 |
| Don't know | 3 |

**X. COMMUNITY ENGAGEMENT AND PUBLIC INFORMATION**

**Q50.** According to your perception, how much do you agree that the PR Police knows the needs and concerns of the community?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |
| Don't Know | 6 |

**Q51.** How much do you agree that the Community Police promotes the participation of communities in solving problems and fighting crime?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q52.** How much do you agree that the PR Police has trained its members to work and fight crime together with the communities?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

**Q53.** What is the level of respect that the communities have towards the members of the PR Police?

| A lot of respect | 4 |
|---|---|
| Some respect | 3 |
| Little respect | 2 |
| No respect at all | 1 |

**Q54.** Comparing the treatment that the PR Police provides to different groups or specific sectors of society, how much do you agree that members of the police treat the homeless population in Puerto Rico well?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |

## XI. INFORMATION SYSTEMS AND TECHNOLOGY

**Q55.** Do you consider that the PR Police provide enough training to police members to train them in the efficient and proper use of information systems?

| Yes | 1 |
|---|---|
| No | 2 |

**Q56.** How much do you agree that the PR Police publish reliable general statistics from Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.?

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Neither agree nor disagree | 3 |
| Somewhat disagree | 2 |
| Strongly disagree | 1 |
| Don't Know | 6 |

**DEMOGRAPHICS**

To finish, we need you to please answer the following questions in order to be able to demographically classify the information you have provided us, thank you.

**D1.** Your current marital status is…

| Married | 1 |
|---|---|
| Single | 2 |
| Divorced/Separated | 3 |
| Widower | 4 |
| Living together | 5 |

**D2.** What was the last academic degree you completed?

| Completed high school (12th grade) | 1 |
|---|---|
| Started university (did not get a diploma) | 2 |
| Associate Degree (Got a diploma) | 3 |
| Completed University / High School (Got a diploma) | 4 |
| Post-graduate studies (master's, doctorate) (Got a diploma) | 5 |
| Technical Courses / Other education after high school (business, nursing, etc.) (Obtained a certificate) | 6 |

**[PROG: IN D3A REGISTER THE MUNICIPALITY. SHOW ONLY THE LIST OF MUNICIPALITIES IN ALPHABETICAL ORDER]**

**D3A.** In which municipality do you live?

| San Juan Metro | 1 | North | 2 | South | 3 | East | 4 | West | 5 |
|---|---|---|---|---|---|---|---|---|---|
| Aguas Buenas | 4 | Aibonito | 5 | Adjuntas | 1 | Ceiba | 19 | Aguada | 2 |
| Bayamón | 11 | Arecibo | 7 | Arroyo | 8 | Fajardo | 27 | Aguadilla | 3 |
| Caguas | 13 | Barceloneta | 9 | Coamo | 22 | Humacao | 36 | Añasco | 6 |
| Canóvanas | 15 | Barranquitas | 10 | Guánica | 29 | Las Piedras | 44 | Cabo Rojo | 12 |
| Carolina | 16 | Camuy | 14 | Guayama | 30 | Luquillo | 46 | Hormigueros | 35 |
| Cataño | 17 | Ciales | 20 | Guayanilla | 31 | Naguabo | 53 | Isabela | 37 |
| Cayey | 18 | Corozal | 24 | Juana Díaz | 39 | Maunabo | 49 | Lajas | 41 |
| Cidra | 21 | Florida | 28 | Patillas | 56 | Yabucoa | 77 | Las Marías | 43 |
| Comerío | 23 | Hatillo | 34 | Peñuelas | 57 | | | Maricao | 48 |
| Dorado | 26 | Jayuya | 38 | Ponce | 58 | | | Mayagüez | 50 |
| Guaynabo | 32 | Lares | 42 | Salinas | 63 | | | Moca | 51 |
| Gurabo | 33 | Manatí | 47 | Santa Isabel | 68 | | | Rincón | 60 |
| Juncos | 40 | Morovis | 52 | Villalba | 76 | | | San Sebastián | 67 |
| Loíza | 45 | Orocovis | 55 | Yauco | 78 | | | San Germán | 64 |
| Naranjito | 54 | Quebradillas | 59 | | | | | Sabana Grande | 62 |
| Río Grande | 61 | Utuado | 72 | | | | | | |
| San Juan | 65 | Vega Alta | 73 | | | | | | |
| San Lorenzo | 66 | Vega Baja | 74 | | | | | | |
| Toa Alta | 69 | | | | | | | | |
| Toa Baja | 70 | | | | | | | | |
| Trujillo Alto | 71 | | | | | | | | |

**[PROG: IN D3B AUTOMATICALLY REGISTER THE REGION TO WHICH THE MUNICIPALITY REGISTERED IN D3A BELONGS. DO NOT SHOW INTERVIEWEE]**

**D3A.** Region

| San Juan Metro Area | 1 | North | 2 | South | 3 | East | 4 | West | 5 |
|---|---|---|---|---|---|---|---|---|---|

**D4.** To which ethnic group do you belong?

| Hispanic or Latino | 1 |
|---|---|
| predominantly white | 2 |
| Predominantly Black | 3 |
| predominantly asian | 4 |
| other ethnic group | 5 |

**D5.** What is your place of birth?

| Puerto Rico | 1 |
|---|---|
| Dominican Republic | 2 |
| Cuba | 3 |
| Mexico | 4 |
| Haiti | 5 |
| United States | 6 |
| Another Country of the Caribbean Islands | 7 |
| Country of Central America | 8 |
| Country of South America | 9 |
| Other Country in Europe, Asia or Africa | 10 |