

# Encuesta NPPR de TCA - Reporte

 



San Juan, Puerto Rico

Junio 2022

## TABLA DE CONTENIDO

Resumen ejecutivo ..................................................................................................15

    Resumen de hallazgos .......................................................................................16

Introducción..........................................................................................................20

    Objetivos clave ..................................................................................................20

    Organización del informe ..................................................................................20

Metodología ..........................................................................................................22

    Método de investigación ..................................................................................22

    Población objetivo de estudio............................................................................23

    Base para el análisis ..........................................................................................28

Resultados .............................................................................................................29

    Conocimiento sobre la reforma de la policía ....................................................29

    Once áreas de cumplimiento

        Profesionalización ...................................................................35

        Uso de la fuerza .......................................................................41

        Registros y allanamientos .......................................................47

        Igual protección y no discrimen ...............................................52

        Reclutamiento, selección y contratación .................................66

        Políticas y procedimientos .......................................................70

        Adiestramientos.......................................................................74

        Supervisión y administración ...................................................81

        Querellas civiles, investigaciones internas y disciplina............90

        Interacción con la comunidad e información pública.................98

        Sistemas de información y tecnología.......................................107

Apéndice A: Cuestionario.......................................................................................110

## LISTA DE TABLAS

Tabla 1.1   Conocimiento sobre la Reforma del NPPR (Por Demográficos) ............................................29

Tabla 1.2   Conocimiento sobre la Reforma del NPPR (Por Área Policiaca)............................................30

Tabla 2.1   Nivel de Impacto de la Reforma de la Policía de PR en la protección de los derechos civiles
de los ciudadanos (Por Demográficos) ................................................................................31

Tabla 2.2   Nivel de Impacto de la Reforma de la Policía de PR en la protección de los derechos civiles
de los ciudadanos (Por Área Policiaca) ...............................................................................32

Tabla 3.1   La Policía de PR mantiene informado a sus oficiales sobre el proceso de la Reforma
de la PPR (Por Demográficos) .............................................................................................33

Tabla 3.2   La Policía de PR mantiene informado a sus oficiales sobre el proceso de la Reforma
de la PPR (Por Área Policiaca)..............................................................................................33

Tabla 4.1   La Policía de PR mantiene informado a los ciudadanos sobre el proceso de la Reforma de la
PPR (Por Demográficos)........................................................................................................34

Tabla 4.2   La Policía de PR mantiene informado a los ciudadanos sobre el proceso de la Reforma de la
PPR (Por Área Policiaca) .......................................................................................................34

Tabla 5.1   Nivel de acuerdo que los Policías de la PPR actúan de manera respetuosa cuando
intervienen con los ciudadanos (Por Demográficos) .........................................................35

Tabla 5.2   Nivel de acuerdo que los Policías de la PPR actúan de manera respetuosa cuando
intervienen con los ciudadanos (Por Área Policiaca) .........................................................36

Tabla 6.1   Los supervisores de la Policía de PR se comunican con sus subordinados de manera
profesional (Por Demográficos)...........................................................................................36

Tabla 6.2   Los supervisores de la Policía de PR se comunican con sus subordinados de manera
profesional (Por Área Policiaca)...........................................................................................37

Tabla 7.1   La Policía de PR recibe el adiestramiento técnico y la supervisión adecuada para promover el comportamiento ético (Por Demográficos) ..........................................................................37

Tabla 7.2   La Policía de PR recibe el adiestramiento técnico y la supervisión adecuada para promover el comportamiento ético (Por Área Policiaca) ..............................................................................38

Tabla 8.1   Los oficiales de la Policía tienen los mecanismos adecuados para notificar sobre comportamientos no éticos dentro de la Policía de PR (Por Demográficos) ......................38

Tabla 8.2   Los oficiales de la Policía tienen los mecanismos adecuados para notificar sobre comportamientos no éticos dentro de la Policía de PR (Por Área Policiaca) ......................39

Tabla 9.1   Nivel de acuerdo que los procesos de promoción son transparentes, equitativos y justos (Por Demográficos) ...........................................................................................................39

Tabla 9.2   Nivel de acuerdo que los procesos de promoción son transparentes, equitativos y justos (Por Área Policiaca) ...........................................................................................................40

Tabla 10.1  Nivel de acuerdo que los Policías de PR han sido adiestrado con técnicas modernas para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos (Por Demográficos) ...........................................................................................................41

Tabla 10.2  Nivel de acuerdo que los Policías de PR han sido adiestrado con técnicas modernas para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos (Por Área Policiaca) ...........................................................................................................42

Tabla 11.1  Los Policías de PR respetan y protegen el derecho a la libre expresión de los ciudadanos cuando responden a una manifestación (Por Demográficos) ...............................................43

Tabla 11.2  Los Policías de PR respetan y protegen el derecho a la libre expresión de los ciudadanos cuando responden a una manifestación (Por Área Policiaca) ...............................................43

Tabla 12.1   Recursos que tienen los Policías de PR para proteger el derecho a la libre expresión de los ciudadanos durante una manifestación o situación de conglomeración de personas (Por Demográficos)................................................................................................44

Tabla 12.2   Recursos que tienen los Policías de PR para proteger el derecho a la libre expresión de los ciudadanos durante una manifestación o situación de conglomeración de personas (Por Área Policiaca)................................................................................................45

Tabla 13.1   Los Policías de PR han recibido adiestramientos efectivos para intervenir de forma adecuada con los ciudadanos que presentan problemas de salud mental (Por Demográficos) ...........46

Tabla 13.2   Los Policías de PR han recibido adiestramientos efectivos para intervenir de forma adecuada con los ciudadanos que presentan problemas de salud mental (Por Área Policiaca) ...........46

Tabla 14.1   Los Policías de PR explican de manera clara y respetuosa las razones cuando intervienen con algún ciudadano (Por Demográficos)......................................................................47

Tabla 14.2   Los Policías de PR explican de manera clara y respetuosa las razones cuando intervienen con algún ciudadano (Por Área Policiaca) ...................................................................47

Tabla 15.1   Frecuencia con que los Policías de PR tienen razones justificadas cuando realizan arrestos, registros o allanamientos a algún ciudadano o propiedad, o incautaciones a base de causa probable según lo establece la ley (Por Demográficos) ........................................................48

Tabla 15.2   Frecuencia con que los Policías de PR tienen razones justificadas cuando realizan arrestos, registros o allanamientos a algún ciudadano o propiedad, o incautaciones a base de causa probable según lo establece la ley (Por Área Policiaca) ........................................................48

Tabla 16.1   Trato que le brindan los Policías de PR a los ciudadanos durante las intervenciones (Por Demográficos)................................................................................................49

Tabla 16.2   Trato que le brindan los Policías de PR a los ciudadanos durante las intervenciones (Por Área Policiaca)................................................................................................49

Tabla 17.1   Los supervisores de campo de la Policía de PR cumplen con las normas de responder a la escena de un arresto cuando le es requerido (Por Demográficos) .......................................50

Tabla 17.2   Los supervisores de campo de la Policía de PR cumplen con las normas de responder a la escena de un arresto cuando le es requerido (Por Área Policiaca) .......................................50

Tabla 18.1   Es una práctica en la Policía de PR que un supervisor verifica que los arrestados no tengan lesiones, y de tenerlas, asegurarse de que reciba atención médica adecuada (Por Demográficos) .........................................................................................................51

Tabla 18.2   Es una práctica en la Policía de PR que un supervisor verifica que los arrestados no tengan lesiones, y de tenerlas, asegurarse de que reciba atención médica adecuada (Por Área Policiaca) ..........................................................................................................51

Tabla 19.1   La Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en PR (Por Demográficos) ...............................................................................52

Tabla 19.2   La Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en PR (Por Área Policiaca) ...............................................................................52

Tabla 20.1   Nivel de acuerdo está que los supervisores tratan a todos los Policías de PR de igual manera sin ningún tipo de discrimen (Por Demográficos) ..................................................53

Tabla 20.2   Nivel de acuerdo está que los supervisores tratan a todos los Policías de PR de igual manera sin ningún tipo de discrimen (Por Área Policiaca) ..................................................54

Tabla 21.1   Nivel de acuerdo que los Policías de PR no discriminan contra los ciudadanos al brindar los servicios de protección (Por Demográficos) ........................................................55

Tabla 21.2   Nivel de acuerdo que los Policías de PR no discriminan contra los ciudadanos al brindar los servicios de protección (Por Área Policiaca) ........................................................56

Tabla 22.1   Nivel de acuerdo que la Policía de PR identifica y resuelve los crímenes motivados por odio de forma oportuna y adecuada (Por Demográficos) ............................................57

Tabla 22.2   Nivel de acuerdo que la Policía de PR identifica y resuelve los crímenes motivados por odio de forma oportuna y adecuada (Por Área Policiaca) ............................................................. 58

Tabla 23.1   Nivel de acuerdo que la Policía de PR atiende efectivamente los casos de violencia doméstica y agresión sexual (Por Demográficos) ................................................................. 59

Tabla 23.2   Nivel de acuerdo que la Policía de PR atiende efectivamente los casos de violencia doméstica y agresión sexual (Por Área Policiaca) ................................................................. 60

Tabla 24.1   Los Policías de PR les brindan a las víctimas de violencia doméstica y agresión sexual un trato adecuado (Por Demográficos) ........................................................................................... 61

Tabla 24.2   Los Policías de PR les brindan a las víctimas de violencia doméstica y agresión sexual un trato adecuado (Por Área Policiaca) ........................................................................................... 61

Tabla 25.1   Los Policías de PR han sido orientados con guías y normas específicas para interactuar o intervenir de forma adecuada con personas transgénero o transexuales (Por Demográficos) ......................................................................................................................... 62

Tabla 25.2   Los Policías de PR han sido orientados con guías y normas específicas para interactuar o intervenir de forma adecuada con personas transgénero o transexuales (Por Área Policiaca) ............................................................................................................................. 63

Tabla 26.1   Nivel de acuerdo que la conducta de los Policías de PR es razonable hacia los ciudadanos arrestados (Por Demográficos) ............................................................................................ 64

Tabla 26.2   Nivel de acuerdo que la conducta de los Policías de PR es razonable hacia los ciudadanos arrestados (Por Área Policiaca) ............................................................................................ 65

Tabla 27.1   La Policía de PR cuenta con las condiciones y beneficios para emplear personas cualificadas para ser miembros del cuerpo policiaco (Por Demográficos) .............................................. 66

Tabla 27.2   La Policía de PR cuenta con las condiciones y beneficios para emplear personas cualificadas para ser miembros del cuerpo policiaco (Por Área Policiaca) .............................................. 66

Tabla 28.1   La Policía de PR recluta a candidatos con las características idóneas para promover la filosofía de la policía comunitaria y la protección de los derechos civiles (Por Demográficos) .................................................................................................... 67

Tabla 28.2   La Policía de PR recluta a candidatos con las características idóneas para promover la filosofía de la policía comunitaria y la protección de los derechos civiles (Por Área Policiaca) ...................................................................................................... 67

Tabla 29.1   La Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros (Por Demográficos) .................................................................................................... 68

Tabla 29.2   La Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros (Por Área Policiaca) ...................................................................................................... 68

Tabla 30.1   La Policía de PR cuenta con incentivos, condiciones e iniciativas necesarias para retener su talento humano (Por Demográficos) ................................................................................. 69

Tabla 30.2   La Policía de PR cuenta con incentivos, condiciones e iniciativas necesarias para retener su talento humano (Por Área Policiaca) ................................................................................. 69

Tabla 31.1   Nivel de acuerdo que la Policía de PR tiene políticas, protocolos y manuales de procedimiento bien definidos, que contienen de forma detallada las funciones y obligaciones de cada unidad/división operacional de la policía (Por Demográficos) ............ 70

Tabla 31.2   Nivel de acuerdo que la Policía de PR tiene políticas, protocolos y manuales de procedimiento bien definidos, que contienen de forma detallada las funciones y obligaciones de cada unidad/división operacional de la policía (Por Área Policiaca) ........... 71

Tabla 32.1   Los responsables de desarrollar las políticas de la Policía de PR toman en consideración la opinión y sugerencias de los miembros del cuerpo policiaco (Por Demográficos) .............. 72

Tabla 32.2   Los responsables de desarrollar las políticas de la Policía de PR toman en consideración la opinión y sugerencias de los miembros del cuerpo policiaco (Por Área Policiaca) ...............72

Tabla 33.1   La Policía de PR suficiente capacitación y recursos para recopilar, analizar y difundir datos que sean útiles para los oficiales y supervisores en sus operaciones diarias y toma de decisiones (Por Demográficos) ...........................................................................................73

Tabla 33.2   La Policía de PR suficiente capacitación y recursos para recopilar, analizar y difundir datos que sean útiles para los oficiales y supervisores en sus operaciones diarias y toma de decisiones (Por Área Policiaca) ...................................................................................73

Tabla 34.1   La Policía de PR provee suficientes adiestramientos cada año al cuerpo policiaco para que puedan ejercer sus funciones de manera actualizada, profesional, y dentro del marco de su autoridad (Por Demográficos) ..............................................................................74

Tabla 34.2   La Policía de PR provee suficientes adiestramientos cada año al cuerpo policiaco para que puedan ejercer sus funciones de manera actualizada, profesional, y dentro del marco de su autoridad (Por Área Policiaca) ......................................................................74

Tabla 35.1   Los Policías de PR están capacitados para ofrecer servicios a personas con alguna discapacidad (Por Demográficos) ...........................................................................75

Tabla 35.2   Los Policías de PR están capacitados para ofrecer servicios a personas con alguna discapacidad (Por Área Policiaca) .........................................................................75

Tabla 36.1   Nivel de acuerdo que los instructores que brindan adiestramientos a los Policías de PR usan métodos adecuados para impulsar su aprendizaje y capacitación (Por Demográficos) .......76

Tabla 36.2   Nivel de acuerdo que los instructores que brindan adiestramientos a los Policías de PR usan métodos adecuados para impulsar su aprendizaje y capacitación (Por Área Policiaca) .......77

Tabla 37.1   La Policía de PR brinda adiestramientos para implementar las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía (Por Demográficos).............78

Tabla 37.2  La Policía de PR brinda adiestramientos para implementar las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía (Por Área Policiaca) .............78

Tabla 38.1  Recursos que los Policías de PR les ha brindado a sus miembros para que puedan realizar su trabajo de forma efectiva (Por Demográficos) ....................................................79

Tabla 38.2  Recursos que los Policías de PR les ha brindado a sus miembros para que puedan realizar su trabajo de forma efectiva (Por Área Policiaca) ....................................................80

Tabla 39.1  La Policía de PR tiene un sistema eficiente en que los supervisores pueden identificar de forma temprana, comportamientos inadecuados de los oficiales de la policía (Por Demográficos) ....................................................................................81

Tabla 39.2  La Policía de PR tiene un sistema eficiente en que los supervisores pueden identificar de forma temprana, comportamientos inadecuados de los oficiales de la policía (Por Área Policiaca) ....................................................................................81

Tabla 40.1  Nivel de acuerdo que la Policía de PR cuenta con la cantidad necesaria de supervisores cualificados (Por Demográficos) ................................................................82

Tabla 40.2  Nivel de acuerdo que la Policía de PR cuenta con la cantidad necesaria de supervisores cualificados (Por Área Policiaca) ................................................................83

Tabla 41.1  Nivel de objetividad del sistema de evaluación del trabajo y desempeño de los Policías de PR (Por Demográficos) ....................................................................................84

Tabla 41.2  Nivel de objetividad del sistema de evaluación del trabajo y desempeño de los Policías de PR (Por Área Policiaca) ....................................................................................85

Tabla 42.1  Nivel de acuerdo que los comandantes del área demuestran el liderazgo efectivo para alcanzar las metas de la Policía de PR (Por Demográficos) ....................................86

Tabla 42.2  Nivel de acuerdo que los comandantes del área demuestran el liderazgo efectivo para alcanzar las metas de la Policía de PR (Por Área Policiaca) ....................................87

Tabla 43.1   Nivel de acuerdo que los directores de unidad demuestran el liderazgo efectivo para alcanzar las metas de la Policía de PR (Por Demográficos) ................................................... 88

Tabla 44.1   El superintendente / comisionado está dirigiendo a la Policía de PR hacía una policía comunitaria que protege los derechos civiles (Por Demográficos) ....................................... 89

Tabla 44.2   El superintendente / comisionado está dirigiendo a la Policía de PR hacía una policía comunitaria que protege los derechos civiles (Por Área Policiaca) ...................................... 89

Tabla 45.1   La Policía de PR investiga las querellas sometidas contra algún miembro de la policía por conducta inadecuada de forma objetiva y completa (Por Demográficos) ........................... 90

Tabla 45.2   La Policía de PR investiga las querellas sometidas contra algún miembro de la policía por conducta inadecuada de forma objetiva y completa (Por Área Policiaca) ........................... 90

Tabla 46.1   Nivel de acuerdo que la Policía de PR de manera consistente aplica las medidas disciplinarias correspondientes a los miembros de la policía con querellas sostenidas por haber cometido una falta (Por Demográficos) .................................................................................... 91

Tabla 46.2   Nivel de acuerdo que la Policía de PR de manera consistente aplica las medidas disciplinarias correspondientes a los miembros de la policía con querellas sostenidas por haber cometido una falta (Por Área Policiaca) .................................................................................... 92

Tabla 47.1   Nivel de acuerdo que la Policía de PR tiene mecanismos confidenciales y accesibles para someter querellas por conducta inadecuada del algún miembro de la policía (Por Demográficos) ................................................................................................... 93

Tabla 47.2   Nivel de acuerdo que la Policía de PR tiene mecanismos confidenciales y accesibles para someter querellas por conducta inadecuada del algún miembro de la policía (Por Área Policiaca) .................................................................................................. 94

Tabla 48.1   Nivel de acuerdo que la Policía de PR protege contra represalias a personal de la policía que se querella contra otro miembro del cuerpo policiaco (Por Demográficos) ......................... 95

Tabla 48.2   Nivel de acuerdo que la Policía de PR protege contra represalias a personal de la policía que se querella contra otro miembro del cuerpo policiaco (Por Área Policiaca) ........................ 96

Tabla 49.1   La Policía de PR toma medidas apropiadas cuando identifica casos de corrupción (Por Demográficos) ............................................................................................................ 97

Tabla 49.2   La Policía de PR toma medidas apropiadas cuando identifica casos de corrupción (Por Área Policiaca) ............................................................................................................ 97

Tabla 50.1   Nivel de acuerdo que la Policía de PR conoce las necesidades y preocupaciones de la comunidad (Por Demográficos) ................................................................................ 98

Tabla 50.2   Nivel de acuerdo que la Policía de PR conoce las necesidades y preocupaciones de la comunidad (Por Área Policiaca) ................................................................................ 99

Tabla 51.1   Nivel de acuerdo que Policía Comunitaria promueve la participación de las comunidades en la solución de problemas y combatir el crimen (Por Demográficos) ................................ 100

Tabla 51.2   Nivel de acuerdo que Policía Comunitaria promueve la participación de las comunidades en la solución de problemas y combatir el crimen (Por Área Policiaca) ................................ 101

Tabla 52.1   Nivel de acuerdo que la Policía de PR ha adiestrado a sus miembros para trabajar y combatir el crimen junto a las comunidades (Por Demográficos) .................................................... 102

Tabla 52.2   Nivel de acuerdo que la Policía de PR ha adiestrado a sus miembros para trabajar y combatir el crimen junto a las comunidades (Por Área Policiaca) .................................................... 103

Tabla 53.1   Nivel de respeto que tienen las comunidades hacia los Policías de PR (Por Demográficos) .......................................................................................................... 104

Tabla 53.2   Nivel de respeto que tienen las comunidades hacia los Policías de PR (Por Área Policiaca) .......................................................................................................... 104

Tabla 54.1   Nivel de acuerdo que Policías de PR le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico (Por Demográficos) .......................................................................... 105

Tabla 54.2   Nivel de acuerdo que Policías de PR le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico (Por Área Policiaca) ........................................................................ 106

Tabla 55.1   La Policía de PR provee suficiente adiestramiento a los policías para capacitarlos en el uso eficiente y adecuado de los sistemas de información (Por Demográficos) ......................... 107

Tabla 55.2   La Policía de PR provee suficiente adiestramiento a los policías para capacitarlos en el uso eficiente y adecuado de los sistemas de información (Por Área Policiaca) ........................ 107

Tabla 56.1   Nivel de acuerdo que la Policía de PR publica estadísticas generales confiables de puerto rico sobre todos los tipos de delitos (Por Demográficos) ............................................................ 108

Tabla 56.2   Nivel de acuerdo que la Policía de PR publica estadísticas generales confiables de puerto rico sobre todos los tipos de delitos (Por Área Policiaca) ............................................................ 109

## LISTA DE FIGURAS

Figura 1      Población Objetivo de Estudio ................................................................ 23

Figura 2      Mapa de las Áreas Policiacas ................................................................. 24

Figura 3      Policías residen en la misma área policiaca de servicio ....................... 25

Figura 4      Perfil Demográfico ................................................................................. 26

**RESUMEN EJECUTIVO**

**RESUMEN EJECUTIVO**

El 17 de julio de 2013 se firmó el acuerdo ejecutable ante el tribunal entre el Departamento de Justicia de Estados Unidos (DJEU) y el Estado Libre Asociado de Puerto Rico (ELA) para la implementación de una Reforma Sostenible del Negociado de la Policía de Puerto Rico (NPPR). ("Acuerdo para la Reforma Sostenible del Negociado de la Policía de Puerto Rico", de aquí en adelante referido como el "Acuerdo")

Los objetivos principales del "Acuerdo" son asegurar que el NPPR realice servicios policiacos de una manera que sostenga los derechos civiles y que promueva la seguridad pública mediante el proveerle a los oficiales del NPPR con las herramientas, orientación y recursos que necesiten para poder combatir el crimen efectivamente. La implementación de este Acuerdo es con la intención de proteger la seguridad pública, garantizar los derechos civiles individuales, e incrementar la confianza pública en la policía. ("Acuerdo" ¶ 1)

Los requerimientos que hay que cumplir para la implementación se dividen en once áreas de cumplimiento: profesionalización, uso de la fuerza, registros y allanamientos, igual protección y no discrimen, reclutamiento, selección y contrataciones, políticas y procedimientos, adiestramientos, supervisión y administración, querellas civiles, investigaciones internas y disciplina, interacción con la comunidad e información pública, sistemas de información y tecnología. ("Acuerdo" ¶ 3)

Como parte de las actividades desarrolladas para monitorear los avances logrados por la Reforma se realiza un estudio entre los miembros de la fuerza policiaca para auscultar su percepción sobre el trabajo que realizan en las comunidades y la seguridad pública en Puerto Rico.

**RESUMEN DE LOS HALLAZGOS**

Prácticamente todos los oficiales de la PPR entrevistados indicaron tener conocimiento sobre la Reforma de la PPR que está llevando a cabo el NPPR, y más de la mitad indicó tener mucho conocimiento al respecto.

- La mayoría de los oficiales de la PPR encuestados está de acuerdo en que la Reforma de la PPR está logrando su objetivo de proteger los derechos civiles de los ciudadanos, que se les mantiene informados sobre el proceso de Reforma de la PPR y que se ha mantenido informados a los ciudadanos sobre el proceso.

Todos los elementos relacionados con la Profesionalización (interactuar respetuosamente con los ciudadanos, los supervisores son profesionales cuando se comunican con sus subordinados, reciben adiestramientos adecuados para promover un comportamiento ético y existen mecanismos para denunciar comportamientos no éticos) reciben una respuesta mayoritaria de acuerdo por parte de los oficiales de la PPR, aunque con un acuerdo algo inferior, de que los procesos de promoción sean transparentes, equitativos y justos.

En el Uso de la Fuerza existe un alto acuerdo en haber recibido los adiestramientos adecuados con técnicas modernas para prevenir el uso excesivo de la fuerza al intervenir a los ciudadanos, sobre cómo abordar el derecho a la libre expresión durante una manifestación y de respetar y proteger el derecho de los ciudadanos a la libre expresión cuando responden a una manifestación.

- Sin embargo, hay una respuesta más mixta con respecto a contar con el equipo adecuado cuando se trata de una manifestación y sobre respetar y proteger el derecho a la libre expresión de los ciudadanos cuando responden a una manifestación.

Hay un alto acuerdo de los oficiales de la PPR con respecto a todos los elementos relacionados con los Registros y Allanamientos (intervienen de manera clara y respetuosa, están justificados para

intervenir, el trato es adecuado y los supervisores siguen el protocolo al responder a la escena de un arresto y examinar a los detenidos para lesiones).

En términos de Igualdad de Protección y No Discrimen, dos tercios de los oficiales de la PPR dijeron que la Policía de PR tiene representación de diferentes grupos étnicos o sectores en PR, con una mayor proporción de acuerdo en que los supervisores tratan a todos los oficiales de la Policía por igual y que la conducta de los oficiales hacia ciudadanos arrestados es razonable.

- Existe un alto acuerdo que los oficiales de la PPR no discriminan en la prestación de servicios de seguridad, que sean efectivos en el manejo de delitos de odio, incidentes de violencia doméstica y agresiones sexuales, y que hayan sido debidamente adiestrados sobre cómo interactuar con la comunidad transgénero.

Hay una respuesta mixta con el elemento relacionado con Reclutamiento, Selección y Contratación. Si bien dos tercios de los oficiales de la PPR están de acuerdo en que la Policía de PR sí recluta candidatos con las características adecuadas para promover la filosofía de policía comunitaria y protección de los derechos civiles, todos los demás elementos obtienen una mayor respuesta de desacuerdo (no tiene las condiciones y beneficios para emplear personal calificado para ser oficiales de la PPR, no cuenta con una campaña de promoción efectiva y atractiva para la contratación y, lo que es más importante, no cuenta con los incentivos, condiciones e iniciativas necesarias para retener su talento).

También hay una respuesta mixta con Políticas y Procedimientos. La mayoría de los oficiales están de acuerdo en que la Policía de PR tiene políticas, protocolos y manuales de procedimientos bien definidos, pero no están de acuerdo en que los responsables de desarrollar las políticas de la Policía de PR tomen en cuenta las opiniones y sugerencias de los oficiales de la PPR.

- Los oficiales de la PPR están divididos casi por igual (aunque con un acuerdo un poco mayor) sobre si la Policía de PR brinda suficientes adiestramientos para recopilar, analizar y difundir datos útiles a los oficiales y supervisores de la PPR para su toma de decisiones y operación diarias.

Si bien la mayoría de los elementos de Adiestramiento obtienen un acuerdo alto (adiestramiento suficiente para realizar el trabajo de manera actualizada y profesional, recibir los adiestramientos adecuados para un trabajo efectivo, métodos apropiados utilizados para aprender y adiestrarse; adiestramientos sobre cómo interactuar con extranjeros y no ciudadanos), hay dos elementos que obtienen una respuesta de desacuerdo: Provistos con el equipo adecuado para realizar el trabajo de manera efectiva y adiestrados para ofrecer servicios a personas con discapacidades.

Existe una discrepancia en cuanto a tener un sistema eficiente en el que los supervisores puedan identificar tempranamente comportamientos inadecuados de los oficiales de la PPR, con contar con el número necesario de oficiales supervisores calificados, y sobre qué tan objetivo es el sistema para evaluar el trabajo y desempeño de los oficiales de la PPR.

- Existe un alto nivel acuerdo en que los comandantes de área y directores de unidad de la Policía brinden un liderazgo efectivo, y que el superintendente/comisionado esté dirigiendo a la Policía de PR para que sea una policía comunitaria que proteja los derechos civiles.

En lo que respecta a Querellas Civiles, Investigaciones Internas y Disciplina, existe un acuerdo mayoritario (alrededor de dos tercios aproximadamente) de que la Policía de PR investiga de manera objetiva y completa las querellas presentadas contra cualquier policía por conducta indebida, que aplica consistentemente las medidas disciplinarias correspondientes a oficiales de la PPR que hayan recibido querellas por la comisión de infracciones, y que la Policía de PR cuente con mecanismos confidenciales y accesibles para presentar denuncias de mala conducta contra cualquier oficial de la PPR.

- Hay menos acuerdo en poder brindar protección contra represalias por presentar querellas por mala conducta y en tomar las medidas apropiadas al identificar casos de corrupción.

Existe un alto acuerdo en cuanto a las Interacciones con la Comunidad, particularmente en conocer las necesidades y preocupaciones de la comunidad, en cómo se trata a la población en situación de calle, en promover la participación comunitaria en la resolución de delitos, y en capacitar a los agentes para trabajar y combatir el delito junto con las comunidades.

- Sin embargo, los oficiales de la PPR están igualmente divididos sobre si las comunidades tienen respeto por los oficiales.

Los oficiales de la PPR están divididos casi por igual sobre si la Policía de PR brinda suficiente adiestramiento con respecto al uso eficiente y adecuado de los sistemas de información. Hay mayor acuerdo en cuanto a publicar estadísticas generales confiables sobre todo tipo de delitos en Puerto Rico.

## INTRODUCCION

El estudio de investigación tuvo como propósito medir la percepción de la policía sobre su trabajo comunitario, la seguridad pública en Puerto Rico y la evaluación del cumplimiento de la Reforma de la PPR. Este informe presenta los resultados del estudio TC NPPR realizado a pedido de la Oficina del Monitor y la NPPR.

**OBJETIVOS CLAVE**

Los tres objetivos clave de este estudio:

- El Departamento de Justicia de los Estados Unidos (USDOJ) estableció un acuerdo con el Gobierno de Puerto Rico y el Negociado de Policía de PR (JPPR) para la Reforma Sustentable del Departamento de Policía de Puerto Rico, donde en una de las disposiciones la NPPR está obligada a emprender, con la supervisión de un Monitor designado por el tribunal y la supervisión del USDOJ.

- El Acuerdo de Reforma de la Policía se alcanzó con el fin de implementar reformas que están diseñadas para garantizar la vigilancia policial constitucional, promover la seguridad pública y fortalecer la confianza pública en la NPPR.

- La oficina del Monitor ha solicitado una encuesta que debe incluir tres fases, una de las cuales es una encuesta a los oficiales del NPPR.

**ORGANIZACIÓN DEL INFORME**

La sección de metodología describe el método de investigación utilizado en el estudio.

En la sección de Muestra se detallan las características de la muestra representativa y el perfil demográfico de los participantes del estudio.

En la sección Base para el análisis se describe el análisis estadístico aplicado en el estudio.

En la sección de Resultados se presentan los hallazgos de la percepción que tienen las comunidades sobre la Reforma, su propósito e implementación.

Luego, se presenta en subgrupos el análisis detallado de las once áreas de cumplimiento que agrupan los requisitos que se deben cumplir en la Reforma de la Policía. Las once áreas de cumplimiento son:

- Profesionalización

- Uso de la fuerza

- Registros y allanamientos

- Igual protección y no discrimen

- Reclutamiento, selección y contratación

- Políticas y procedimientos

- Adiestramientos

- Supervisión y administración

- Querellas civiles, investigaciones internas, y disciplina

- Interacción con la comunidad e información pública

- Sistemas de información y tecnología

El Apéndice A se incluyó la herramienta de investigación que se utilizó para realizar la recopilación de datos.

## METODOLOGÍA

**MÉTODO DE INVESTIGACIÓN**

La recolección de datos se realizó entre el 23 de marzo al 19 de abril de 2022.

El estudio utilizó una técnica de entrevista en línea para la recolección de datos. La duración máxima del cuestionario fue de 12 minutos con preguntas cerradas.

Para contactar a los participantes, el Departamento de Policía de Puerto Rico proporcionó un archivo con la población activa total de la policía. La información proporcionada fue rango, área de servicio y correo electrónico.

La Oficina del Monitor Policial informó a los miembros de la policía por correo electrónico que se estaba realizando un estudio a la población policial con respecto a los servicios de protección ciudadana que brindan. Ipsos Puerto Rico envió los enlaces para acceder al cuestionario por correo electrónico. Los envíos de correos electrónicos se realizaron a toda la población del cuerpo policiaco activa.

El cuestionario suministrado en el estudio abarcó los siguientes temas: conocimiento de la Reforma de PR, medición de las once áreas de cumplimiento de la Reforma y definición del perfil demográfico de los entrevistados.

**POBLACIÓN OBJETIVO DE ESTUDIO**

El objetivo del estudio fueron los oficiales activos del Negociado de la Policía de Puerto Rico, mujeres y hombres de 24 años o más. (Ver figura 1)

El estudio se realizó en las 13 áreas policiacas y el Cuartel General. (Ver figura 2)

El objetivo del diseño del estudio fue permitir inferencias estadísticamente defendibles sobre la población policiaca de Puerto Rico en términos de edad, género, rango, años de servicio y área de servicio policiaco. (Ver figura 1)

En total, se contactó a 11,097 oficiales de la NPPR para obtener 1,993 casos válidos completos de la población total de la policía, lo que equivale a una tasa de respuesta de 18.0%.

El margen de error del estudio basado en un tamaño de caso efectivo de 1.997 casos es de ±2,17 al 95 %.

**Figura 1**

*Población Objetivo de Estudio*



n= número de casos

**Figura 3**

*Mapa de las áreas policiacas*



Base: (1993)

**Figura 3**

*Policías residen en la misma área policiaca que presta servicio*



**Figura 4**

*Perfil Demográfico*



n= número de casos

**BASE PARA EL ANÁLISIS**

Para el análisis de datos se aplicó la prueba "Z-test" de Significancia al 95% de nivel de confianza.

La prueba de significancia se aplicó a bases de 30 casos o más. Las bases con menos de 30 casos son muy pequeñas para el análisis estadístico y, por lo tanto, la información solo se usó direccionalmente.

En la prueba "Z-test" se comparan dos variables para determinar si hay diferencias significativas entre las variables que se comparan.

Una diferencia estadísticamente significativa significa que hay evidencia estadística de que existe una diferencia; no significa que la diferencia sea grande, pero sí importante o significativa entre las dos variables que se comparan.

Para ilustrar la prueba de significancia en las Tablas de análisis, se utilizó un código de letras (A, B, C, D, E, F, etc.) para indicar las columnas que muestran diferencias estadísticas entre cada variable incluida en el cruce de salida de tablas.

## RESULTADOS

**CONOCIMIENTO SOBRE LA REFORMA DE LA POLICIA**

Los objetivos principales del "Acuerdo" son asegurar que el NPPR realice servicios policiacos de una manera que sostenga los derechos civiles y que promueva la seguridad pública mediante el proveerle a los oficiales del NPPR con las herramientas, orientación y recursos que necesiten para poder combatir el crimen efectivamente. La implementación de este Acuerdo es con la intención de proteger la seguridad pública, garantizar los derechos civiles individuales, e incrementar la confianza pública en la policía ("Acuerdo" ¶ 1).

**Tabla 1.1**
*Conocimiento sobre la Reforma del NPPR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24-34 años | 35-44 años | 45-54 años | 55-62 años | Fem | Masc | 0-9 años | 10-14 años | 15-19 años | 20-24 años | 25+ años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Conozco mucho | 55.0 | 48.0 | 51.0 | 55.0 | 62.0 BCD | 48.0 | 58.0 F | 56.0 | 45.0 | 49.0 | 52.0 | 60.0 IJK | 47.0 | 69.0 M | 80.0 MN | 77.0 M | 93.0 MNOP |
| (4) Conozco algo | 42.0 | 50.0 E | 46.0 E | 42.0 E | 34.0 G | 40.0 | 40.0 | 44.0 | 51.0 L | 49.0 L | 44.0 L | 37.0 | 50.0 NOPQ | 28.0 OQ | 20.0 Q | 23.0 Q | 7.0 |
| (3) He oído hablar, pero no conozco casi nada | 2.0 | 2.0 | 2.0 | 2.0 | 3.0 | 3.0 | 2.0 | — | 3.0 | 3.0 | 2.0 | 2.0 | 3.0 O | 1.0 | — | — | — |
| (2) He oído hablar, pero no conozco nada | — | — | — | — | 1.0 | 1.0 | — | — | — | — | 1.0 | — | — | 1.0 | — | — | — |
| (1) Nunca he oído hablar | — | — | 1.0 D | — | 1.0 D | — | — | — | — | — | 1.0 | — | — | — | — | — | — |
| CONOCE (3, 4, 5) | 99.0 | 100.0 | 99.0 | 100.0 | 99.0 | 99.0 | 99.0 | 100.0 | 100.0 | 99.0 | 98.0 K | 99.0 K | 99.0 | 99.0 | 100.0 | 100.0 | 100.0 |
| NO CONOCE (1, 2) | 1.0 | — | 1.0 | — | 1.0 | 1.0 | — | — | — | — | 2.0 JL | 1.0 | 1.0 | 1.0 | — | — | — |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Conozco mucho | 1097 | 39 | 279 | 561 | 218 | 270 | 827 | 44 | 93 | 127 | 237 | 596 | 671 | 180 | 153 | 36 | 57 |
| (4) Conozco algo | 840 | 41 | 250 | 431 | 118 | 269 | 571 | 35 | 106 | 127 | 203 | 369 | 713 | 74 | 38 | 11 | 4 |
| (3) He oído hablar, pero no conozco casi nada | 42 | 2 | 12 | 18 | 10 | 16 | 26 | — | 6 | 7 | 11 | 18 | 39 | 3 | — | — | — |
| (2) He oído hablar, pero no conozco nada | 9 | — | 2 | 5 | 2 | 3 | 6 | — | — | — | 5 | 4 | 7 | 2 | — | — | — |
| (1) Nunca he oído hablar | 5 | — | 3 | — | 2 | 3 | 2 | — | 1 | — | 3 | 1 | 4 | 1 | — | — | — |
| CONOCE (3, 4, 5) | 14 | — | 5 | 5 | 4 | 6 | 8 | — | 1 | — | 8 | 5 | 11 | 3 | — | — | — |
| NO CONOCE (1, 2) | 1979 | 82 | 541 | 1010 | 346 | 555 | 1424 | 79 | 205 | 261 | 451 | 983 | 1423 | 257 | 191 | 47 | 61 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q1. ¿Conoce o le han informado sobre la Reforma que está llevando a cabo la Policía de PR para proteger los derechos civiles de los ciudadanos, su propósito y en que consiste su implementación?

**Tabla 1.2**

*Conocimiento sobre la Reforma del NPPR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Conozco mucho | 55.0 | 50.0 | 50.0 | 51.0 | 63.0 RSTc | 58.0 | 62.0 RSTc | 58.0 | 52.0 | 55.0 | 51.0 | 61.0 | 45.0 | 59.0 | 58.0 |
| (4) Conozco algo | 42.0 | 48.0 UWe | 44.0 | 47.0 UWe | 35.0 | 39.0 | 34.0 | 40.0 | 46.0 W | 42.0 | 47.0 W | 38.0 | 51.0 UWe | 38.0 | 38.0 |
| (3) He oído hablar, pero no conozco casi nada | 2.0 | 2.0 | 5.0 Ta | 2.0 | 2.0 | 1.0 | 2.0 | 2.0 | 1.0 | 2.0 | 1.0 | 2.0 | 3.0 | 2.0 | 3.0 |
| (2) He oído hablar, pero no conozco nada | — | 1.0 | 1.0 | — | — | — | 2.0 | — | — | 1.0 | — | — | 1.0 | 1.0 | 1.0 |
| (1) Nunca he oído hablar | — | — | — | — | — | 1.0 | — | — | 1.0 | — | 1.0 | — | — | — | — |
| CONOCE (3, 4, 5) | 99.0 | 99.0 | 99.0 | 100.0 | 100.0 | 99.0 | 98.0 | 100.0 | 99.0 | 99.0 | 99.0 | 100.0 | 99.0 | 99.0 | 99.0 |
| NO CONOCE (1, 2) | 1.0 | 1.0 | 1.0 | — | — | 1.0 | 2.0 | — | 1.0 | 1.0 | 1.0 | — | 1.0 | 1.0 | 1.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Conozco mucho | 1097 | 95 | 73 | 111 | 68 | 83 | 83 | 119 | 74 | 46 | 71 | 40 | 34 | 58 | 142 |
| (4) Conozco algo | 840 | 91 | 64 | 103 | 38 | 56 | 45 | 82 | 65 | 35 | 66 | 25 | 38 | 38 | 94 |
| (3) He oído hablar, pero no conozco casi nada | 42 | 4 | 7 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 8 |
| (2) He oído hablar, pero no conozco nada | 9 | 1 | 1 | — | — | — | 2 | — | — | 1 | — | — | 1 | 1 | 2 |
| (1) Nunca he oído hablar | 5 | — | — | 1 | — | 2 | — | — | 1 | — | 1 | — | — | — | — |
| CONOCE (3, 4, 5) | 1979 | 190 | 144 | 216 | 108 | 141 | 131 | 205 | 141 | 83 | 138 | 66 | 74 | 98 | 244 |
| NO CONOCE (1, 2) | 14 | 1 | 1 | 1 | — | 2 | 2 | — | 1 | 1 | 1 | — | 1 | 1 | 2 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q1. ¿Conoce o le han informado sobre la Reforma que está llevando a cabo la Policía de PR para proteger los derechos civiles de los ciudadanos, su propósito y en que consiste su implementación?

Prácticamente todos los oficiales de la PPR entrevistados indicaron tener conocimiento sobre la Reforma que está llevando a cabo la Policía de PR, y más de la mitad indicó tener mucho conocimiento al respecto.

- Los hombres, los oficiales de la PPR de mayor antigüedad y antigüedad y los de rango más alto, indicaron un mayor nivel de conocimiento. Caguas es la región con mayor nivel de conocimiento.

**Tabla 2.1**

*Nivel de Impacto de la Reforma de la Policía de PR en la protección de los derechos civiles de los ciudadanos*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 52.8 | 43.9 | 46.2 | 53.1 C | 64.5 BCD | 43.6 | 56.4 F | 46.8 | 44.9 | 49.4 | 51.4 | 56.5 IJ | 48.6 | 61.1 M | 63.4 M | 66.0 M | 72.1 M |
| (4) Algo de acuerdo | 35.2 | 39.0 | 40.5 DE | 34.5 E | 28.0 | 42.2 G | 32.4 | 39.2 | 40.5 L | 39.8 L | 33.9 | 33.1 | 37.0 Q | 31.1 | 31.9 | 27.7 | 24.6 |
| (3) Ni de acuerdo, ni en desacuerdo | 7.7 | 11.0 E | 8.9 E | 7.8 E | 4.6 | 8.8 | 7.2 | 8.9 | 8.3 | 6.5 | 11.8 JL | 5.9 | 9.1 NOQ | 4.7 | 4.2 | 4.3 | 1.6 |
| (2) Algo en desacuerdo | 3.5 | 3.7 | 3.5 | 3.8 | 2.6 | 4.7 | 3.0 | 3.8 | 3.9 | 3.8 | 2.7 | 3.7 | 4.2 O | 2.7 | 0.5 | — | 1.6 |
| (1) Totalmente en desacuerdo | 0.9 | 2.4 E | 0.9 | 0.9 | 0.3 | 0.7 | 0.9 | 1.3 | 2.4 K | 0.4 | 0.2 | 0.9 | 1.1 | 0.4 | — | 2.1 | — |
| TOP 2 BOX (4, 5) | 88.0 | 82.9 | 86.7 | 87.5 | 92.5 BCD | 85.8 | 88.8 | 86.1 | 85.4 | 89.3 | 85.4 | 89.5 K | 85.7 | 92.2 M | 95.3 M | 93.6 M | 96.7 M |
| BOT 2 BOX (1, 2) | 4.3 | 6.1 | 4.4 | 4.7 | 2.9 | 5.4 | 3.9 | 5.1 | 6.3 K | 4.2 | 2.9 | 4.6 | 5.3 O | 3.1 | 0.5 | 2.1 | 1.6 |
| PROMEDIO | 4.4 | 4.2 | 4.3 | 4.4 | 4.5 BCD | 4.2 | 4.4 | 4.3 | 4.2 | 4.3 | 4.3 | 4.4 I | 4.3 | 4.5 M | 4.6 M | 4.6 M | 4.7 M |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1045 | 36 | 250 | 536 | 223 | 242 | 803 | 37 | 92 | 129 | 232 | 555 | 692 | 157 | 121 | 31 | 44 |
| (4) Algo de acuerdo | 696 | 32 | 219 | 348 | 97 | 234 | 462 | 31 | 83 | 104 | 153 | 325 | 527 | 80 | 61 | 13 | 15 |
| (3) Ni de acuerdo, ni en desacuerdo | 152 | 9 | 48 | 79 | 16 | 49 | 103 | 7 | 17 | 17 | 53 | 58 | 129 | 12 | 8 | 2 | 1 |
| (2) Algo en desacuerdo | 69 | 3 | 19 | 38 | 9 | 26 | 43 | 3 | 8 | 10 | 12 | 36 | 60 | 7 | 1 | — | 1 |
| (1) Totalmente en desacuerdo | 17 | 2 | 5 | 9 | 1 | 4 | 13 | 1 | 5 | 1 | 1 | 9 | 15 | 1 | — | 1 | — |
| TOP 2 BOX (4, 5) | 1741 | 68 | 469 | 884 | 320 | 476 | 1265 | 68 | 175 | 233 | 385 | 880 | 1219 | 237 | 182 | 44 | 59 |
| BOT 2 BOX (1, 2) | 86 | 5 | 24 | 47 | 10 | 30 | 56 | 4 | 13 | 11 | 13 | 45 | 75 | 8 | 1 | 1 | 1 |
| Base sin ponderar | 1979 | 82 | 541 | 1040 | 346 | 555 | 1424 | 79 | 205 | 261 | 451 | 983 | 1423 | 257 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Base: Entre los que tienen conocimiento sobre la Reforma Policial de PR

Q2. ¿Cuán de acuerdo está en que la Reforma de la Policía de PR está logrando la protección de los derechos civiles de los ciudadanos?

**Tabla 2.2**

*Nivel de Impacto de la Reforma de la Policía de PR en la protección de los derechos civiles de los ciudadanos*

| | TOTAL | | | | | | | | ÁREA POLICIACA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 52.8 | 50.5 | 52.8 | 56.0 | 51.9 | 56.7 | 55.7 | 47.8 | 49.6 | 49.4 | 45.7 | 63.6 Xac | 43.2 | 65.3 RXYZac | 54.5 |
| (4) Algo de acuerdo | 35.2 | 35.8 | 31.9 | 37.0 | 34.3 | 32.6 | 35.9 | 37.1 | 37.6 | 37.3 | 40.6 d | 28.8 | 41.9 d | 26.5 | 32.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 7.7 | 8.9 | 10.4 W | 5.1 | 8.3 | 6.4 | 3.8 | 10.7 TW | 9.9 W | 8.4 | 8.7 | 3.0 | 10.8 W | 6.1 | 6.1 |
| (2) Algo en desacuerdo | 3.5 | 3.2 | 4.9 | 1.4 | 4.6 | 3.5 | 1.5 | 4.4 | 2.8 | 4.8 | 3.6 | 4.5 | 4.1 | 1.0 | 4.9 T |
| (1) Totalmente en desacuerdo | 0.9 | 1.6 | — | 0.5 | 0.9 | 0.7 | 3.1 SXY | — | — | — | 1.4 | — | — | 1.0 | 1.6 |
| TOP 2 BOX (4, 5) | 88.0 | 86.3 | 84.7 | 93.1 ** | 86.1 | 89.4 | 91.6 | 84.9 | 87.2 | 86.7 | 86.2 | 92.4 | 85.1 | 91.8 | 87.3 |
| BOT 2 BOX (1, 2) | 4.3 | 4.7 | 4.9 | 1.9 | 5.6 | 4.3 | 4.6 | 4.4 | 2.8 | 4.8 | 5.1 | 4.5 | 4.1 | 2.0 | 6.6 T |
| PROMEDIO | 4.4 | 4.3 | 4.3 | 4.5 RXac | 4.3 | 4.4 | 4.4 | 4.3 | 4.3 | 4.3 | 4.3 | 4.5 Xac | 4.2 | 4.5 ** | 4.3 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1045 | 96 | 76 | 121 | 56 | 80 | 73 | 98 | 70 | 41 | 63 | 42 | 32 | 64 | 133 |
| (4) Algo de acuerdo | 696 | 68 | 46 | 80 | 37 | 46 | 47 | 76 | 53 | 31 | 56 | 19 | 31 | 26 | 80 |
| (3) Ni de acuerdo, ni en desacuerdo | 152 | 17 | 15 | 11 | 9 | 9 | 5 | 22 | 14 | 7 | 12 | 2 | 8 | 6 | 15 |
| (2) Algo en desacuerdo | 69 | 6 | 7 | 3 | 5 | 5 | 2 | 9 | 4 | 4 | 5 | 3 | 3 | 1 | 12 |
| (1) Totalmente en desacuerdo | 17 | 3 | — | 1 | 1 | 1 | 4 | — | — | — | 2 | — | — | 1 | 4 |
| TOP 2 BOX (4, 5) | 1741 | 164 | 122 | 201 | 93 | 126 | 120 | 174 | 123 | 72 | 119 | 61 | 63 | 90 | 213 |
| BOT 2 BOX (1, 2) | 86 | 9 | 7 | 4 | 6 | 6 | 6 | 9 | 4 | 4 | 7 | 3 | 3 | 2 | 16 |
| Base sin ponderar | 1979 | 190 | 144 | 216 | 108 | 141 | 131 | 205 | 141 | 83 | 138 | 66 | 74 | 98 | 244 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Base: Entre los que tienen conocimiento sobre la Reforma Policial de PR
Q2. ¿Cuán de acuerdo está en que la Reforma de la Policía de PR está logrando la protección de los derechos civiles de los ciudadanos?

Casi todos los oficiales de la PPR encuestados están de acuerdo en algún nivel en que la Reforma de la PPR está logrando su objetivo de proteger los derechos civiles de los ciudadanos, y poco más de la mitad está totalmente de acuerdo.

- Los niveles de acuerdo son más altos entre los Hombres, los oficiales de la PPR de mayor edad y antigüedad, y los oficiales de las regiones de Aibonito y Utuado. El acuerdo total es menor entre aquellos con un rango de PO.

**Tabla 3.1**

*La Policía de PR mantiene informado a sus oficiales sobre el proceso de la Reforma de la PPR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2ᵈᵒ Tte | 1ᵉʳ Tte | OEj |
| Percentaje (%) | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 71.0 | 68.0 | 69.0 | 71.0 | 77.0 CD | 68.0 | 73.0 | 62.0 | 70.0 | 69.0 | 69.0 | 74.0 HK | 70.0 | 72.0 | 79.0 M | 77.0 | 80.0 |
| No | 29.0 | 32.0 | 31.0 E | 29.0 E | 23.0 | 32.0 | 27.0 | 38.0 L | 30.0 | 31.0 | 31.0 L | 26.0 | 30.0 O | 28.0 | 21.0 | 23.0 | 20.0 |
| Frecuencia | | | | | | | | | | | | | | | | | |
| Sí | 1422 | 56 | 379 | 717 | 270 | 383 | 1039 | 49 | 145 | 179 | 315 | 734 | 998 | 188 | 151 | 36 | 49 |
| No | 571 | 26 | 167 | 298 | 80 | 178 | 393 | 30 | 61 | 82 | 144 | 254 | 436 | 72 | 40 | 11 | 12 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2ᵈᵒ Tte=2ᵈᵒ Teniente / 1ᵉʳ Tte=1ᵉʳ Teniente / OEj=Oficiales Ejecutivos.
Q3. ¿La Policía de PR mantiene informado a sus miembros sobre el proceso y logros de la Reforma?

**Tabla 3.2**

*La Policía de PR mantiene informado a sus oficiales sobre el proceso de la Reforma de la PPR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| Percentaje (%) | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 71.0 | 65.0 | 74.0 | 74.0 | 73.0 | 71.0 | 75.0 R | 69.0 | 71.0 | 74.0 | 65.0 | 71.0 | 72.0 | 83.0 ** | 70.0 |
| No | 29.0 | 35.0 Wd | 26.0 | 26.0 | 27.0 | 29.0 d | 25.0 | 31.0 d | 29.0 d | 26.0 | 35.0 d | 29.0 | 28.0 | 17.0 | 30.0 d |
| Frecuencia | | | | | | | | | | | | | | | |
| Sí | 1422 | 124 | 108 | 160 | 79 | 102 | 100 | 141 | 101 | 62 | 90 | 47 | 54 | 82 | 172 |
| No | 571 | 67 | 37 | 57 | 29 | 41 | 33 | 64 | 41 | 22 | 49 | 19 | 21 | 17 | 74 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q3. ¿La Policía de PR mantiene informado a sus miembros sobre el proceso y logros de la Reforma?

Siete de cada diez oficiales de la PPR indican que se les ha mantenido informados sobre el proceso de Reforma de la Policía. Los oficiales de la PPR más antiguos y con más años de servicio, así como los de Aibonito tienen mayor mención de estar informados.

- Poco más de un tercio de los oficiales de la PPR en San Juan y Aguadilla dicen que no se les mantiene informados sobre el proceso de Reforma de la Policía.

**Tabla 4.1**

*La Policía de PR mantiene informado a los ciudadanos sobre el proceso de la Reforma de la PPR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2ᴰᵒ Tte | 1ᵉʳ Tte | OEj |
| | | | | | | Percentaje (%) | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 67.0 | 59.0 | 67.0 | 67.0 | 71.0 B | 65.0 | 68.0 | 57.0 | 60.0 | 63.0 | 68.0 I | 71.0 HIJ | 65.0 | 68.0 | 77.0 MN | 77.0 | 77.0 |
| No | 33.0 | 41.0 E | 33.0 | 33.0 | 29.0 | 35.0 | 32.0 | 43.0 L | 40.0 KL | 37.0 L | 32.0 | 29.0 | 35.0 O | 32.0 O | 23.0 | 23.0 | 23.0 |
| | | | | | | Frecuencia | | | | | | | | | | | |
| Sí | 1342 | 48 | 365 | 679 | 250 | 366 | 976 | 45 | 123 | 164 | 312 | 698 | 933 | 178 | 148 | 36 | 47 |
| No | 651 | 34 | 181 | 336 | 100 | 195 | 456 | 34 | 83 | 97 | 147 | 290 | 501 | 82 | 43 | 11 | 14 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2ᴰᵒ Tte=2ᴰᵒ Teniente / 1ᵉʳ Tte=1ᵉʳ Teniente / OEj=Oficiales Ejecutivos.
Q4. Y, ¿La Policía de PR mantiene informado a los ciudadanos sobre el proceso y logros de la Reforma?

**Tabla 4.2**

*La Policía de PR mantiene informado a los ciudadanos sobre el proceso de la Reforma de la PPR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | | | | | Percentaje (%) | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 67.0 | 62.0 | 63.0 | 68.0 | 71.0 | 69.0 | 72.0 | 64.0 | 70.0 | 63.0 | 65.0 | 65.0 | 68.0 | 76.0 RSX | 68.0 |
| No | 33.0 | 38.0 d | 37.0 d | 32.0 | 29.0 | 31.0 | 28.0 | 36.0 d | 30.0 | 37.0 | 35.0 | 35.0 | 32.0 | 24.0 | 32.0 |
| | | | | | | Frecuencia | | | | | | | | | | |
| Sí | 1342 | 119 | 91 | 148 | 77 | 99 | 96 | 132 | 100 | 53 | 90 | 43 | 51 | 75 | 168 |
| No | 651 | 72 | 54 | 69 | 31 | 44 | 37 | 73 | 42 | 31 | 49 | 23 | 24 | 24 | 78 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q4. Y, ¿La Policía de PR mantiene informado a los ciudadanos sobre el proceso y logros de la Reforma?

Dos tercios de los oficiales afirman que la Policía de PR ha mantenido informados a los ciudadanos sobre el proceso de Reforma de la Policía.

- La respuesta No es mayor entre los oficiales de la PPR de menor edad (24 a 34 años), entre los oficiales con rango PO y SGT y aumenta cuanto menor es el número de años de servicio.

## PROFESIONALISMO

El área de cumplimiento de la Profesionalización tiene como objetivos principales que el NPPR desarrolle procesos y mecanismos que promuevan servicios policiacos profesionales, éticos, y respetuosos que atiendan efectivamente los retos de la seguridad pública en Puerto Rico; aplicar de manera consistente y uniforme las prácticas policiacas constitucionales; construir confianza pública; y fortalecer sus estructuras institucionales. NPPR debe promover una mejora continua de desempeño entre todo el personal del NPPR que regularmente identifica problemas o retos, que analiza factores causales o contribuyentes, y que tome medidas razonables para lograr las expectativas de desempeño en las áreas relacionadas a este Acuerdo. ("Acuerdo" ¶ 12)

**Tabla 5.1**

*Nivel de acuerdo que los Policías de la PPR actúan de manera respetuosa cuando intervienen con los ciudadanos*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 76.8 | 70.7 | 73.4 | 77.9 C | 80.3 C | 74.9 | 77.6 | 67.1 | 73.8 | 73.9 | 79.7 H | 77.6 H | 77.0 | 78.1 | 77.0 | 76.6 | 67.2 |
| (4) Algo de acuerdo | 19.8 | 23.2 | 22.5 | 19.0 | 17.1 | 21.6 | 19.1 | 27.8 K | 22.3 | 19.2 | 18.1 | 19.6 | 19.2 | 19.6 | 22.0 | 21.3 | 27.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 2.2 | 4.9 | 2.0 | 2.2 | 2.0 | 2.5 | 2.1 | 5.1 L | 1.5 | 4.6 KL | 1.7 | 1.7 | 2.5 | 1.9 | 1.0 | — | 1.6 |
| (2) Algo en desacuerdo | 0.9 | — | 1.5 | 0.8 | 0.6 | 0.9 | 0.9 | — | 1.5 | 1.9 K | 0.2 | 0.9 | 1.0 | 0.4 | — | 2.1 O | 3.3 NO |
| (1) Totalmente en desacuerdo | 0.3 | 1.2 DE | 0.5 | 0.1 | — | 0.2 | 0.3 | — | 1.0 | 0.4 | 0.2 | 0.1 | 0.3 | — | — | — | — |
| TOP 2 BOX (4, 5) | 96.6 | 93.9 | 96.0 | 96.9 | 97.4 | 96.4 | 96.7 | 94.9 | 96.1 | 93.1 | 97.8 J | 97.3 J | 96.2 | 97.7 | 99.0 M | 97.9 | 95.1 |
| BOT 2 BOX (1, 2) | 1.2 | 1.2 | 2.0 | 0.9 | 0.6 | 1.1 | 1.2 | — | 2.4 K | 2.3 K | 0.4 | 1.0 | 1.3 | 0.4 | — | 2.1 O | 3.3 NO |
| PROMEDIO | 4.7 | 4.6 | 4.7 | 4.7 C | 4.8 BC | 4.7 | 4.7 | 4.6 | 4.7 | 4.6 | 4.8 HIJ | 4.7 J | 4.7 | 4.8 Q | 4.8 Q | 4.7 | 4.6 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1531 | 58 | 401 | 791 | 281 | 420 | 1111 | 53 | 152 | 193 | 366 | 767 | 1104 | 203 | 147 | 36 | 41 |
| (4) Algo de acuerdo | 395 | 19 | 123 | 193 | 60 | 121 | 274 | 22 | 46 | 50 | 83 | 194 | 275 | 51 | 42 | 10 | 17 |
| (3) Ni de acuerdo, ni en desacuerdo | 44 | 4 | 11 | 22 | 7 | 14 | 30 | 4 | 3 | 12 | 8 | 17 | 36 | 5 | 2 | — | 1 |
| (2) Algo en desacuerdo | 18 | — | 8 | 8 | 2 | 5 | 13 | — | 3 | 5 | 1 | 9 | 14 | 1 | — | 1 | 2 |
| (1) Totalmente en desacuerdo | 5 | 1 | 3 | 1 | — | 1 | 4 | — | 2 | 1 | 1 | 1 | 5 | — | — | — | — |
| TOP 2 BOX (4, 5) | 1926 | 77 | 524 | 984 | 341 | 541 | 1385 | 75 | 198 | 243 | 449 | 961 | 1379 | 254 | 189 | 46 | 58 |
| BOT 2 BOX (1, 2) | 23 | 1 | 11 | 9 | 2 | 6 | 17 | — | 5 | 6 | 2 | 10 | 19 | 1 | — | 1 | 2 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q5. ¿Cuán de acuerdo está que los miembros de la Policía de PR actúan de manera respetuosa cuando intervienen con los ciudadanos?

**Tabla 5.2**

*Nivel de acuerdo que los Policías de la PPR actúan de manera respetuosa cuando intervienen con los ciudadanos*

| | TOTAL | | | | | | | ÁREA POLICIACA | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 76.8 | 77.0 | 81.4 b | 74.7 | 77.8 | 76.2 | 75.9 | 81.0 | 74.6 | 73.8 | 75.5 | 68.2 | 81.3 | 76.8 | 76.8 |
| (4) Algo de acuerdo | 19.8 | 19.9 | 17.2 | 22.6 | 20.4 | 21.0 | 19.5 | 17.1 | 20.4 | 20.2 | 22.3 | 25.8 | 13.3 | 22.2 | 17.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 2.2 | 2.1 | 0.7 | 0.9 | 0.9 | 1.4 | 3.8 | 2.0 | 4.2 Td | 4.8 STd | 1.4 | 4.5 d | 2.7 | — | 3.3 |
| (2) Algo en desacuerdo | 0.9 | 0.5 | 0.7 | 1.4 | 0.9 | 1.4 | 0.8 | — | 0.7 | 1.2 | 0.7 | 1.5 | 1.3 | 1.0 | 1.2 |
| (1) Totalmente en desacuerdo | 0.3 | 0.5 | — | 0.5 | — | — | — | — | — | — | — | — | 1.3 | — | 0.8 |
| TOP 2 BOX (4, 5) | 96.6 | 96.9 | 98.6 | 97.2 | 98.1 | 97.2 | 95.5 | 98.0 | 95.1 | 94.0 | 97.8 | 93.9 | 94.7 | 99.0 | 94.7 |
| BOT 2 BOX (1, 2) | 1.2 | 1.0 | 0.7 | 1.8 | 0.9 | 1.4 | 0.8 | — | 0.7 | 1.2 | 0.7 | 1.5 | 2.7 X | 1.0 | 2.0 X |
| PROMEDIO | 4.7 | 4.7 | 4.8 b | 4.7 | 4.8 | 4.7 | 4.7 | 4.8 b | 4.7 | 4.7 | 4.7 | 4.6 | 4.7 | 4.8 | 4.7 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1531 | 147 | 118 | 162 | 84 | 109 | 101 | 166 | 106 | 62 | 105 | 45 | 61 | 76 | 189 |
| (4) Algo de acuerdo | 395 | 38 | 25 | 49 | 22 | 30 | 26 | 35 | 29 | 17 | 31 | 17 | 10 | 22 | 44 |
| (3) Ni de acuerdo, ni en desacuerdo | 44 | 4 | 1 | 2 | 1 | 2 | 5 | 4 | 6 | 4 | 2 | 3 | 2 | — | 8 |
| (2) Algo en desacuerdo | 18 | 1 | 1 | 3 | 1 | 2 | 1 | — | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| (1) Totalmente en desacuerdo | 5 | 1 | — | 1 | — | — | — | — | — | — | — | — | 1 | — | 2 |
| TOP 2 BOX (4, 5) | 1926 | 185 | 143 | 211 | 106 | 139 | 127 | 201 | 135 | 79 | 136 | 62 | 71 | 98 | 233 |
| BOT 2 BOX (1, 2) | 23 | 2 | 1 | 4 | 1 | 2 | 1 | — | 1 | 1 | 1 | 1 | 2 | 1 | 5 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 areas policiacas.

Q5. ¿Cuán de acuerdo está que los miembros de la Policía de PR actúan de manera respetuosa cuando intervienen con los ciudadanos?

Casi todos los oficiales de la PPR entrevistados coinciden en cierta medida en que los oficiales actúan de forma respetuosa a la hora de intervenir con los ciudadanos.

- Este nivel de acuerdo es nuevamente más alto entre los oficiales de la PPR mayores que han servido por más tiempo.

**Tabla 6.1**

*Los supervisores de la Policía de PR se comunican con sus subordinados de manera profesional*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 73.0 | 66.0 | 68.0 | 73.0 | 79.0 BCD | 70.0 | 73.0 | 71.0 | 66.0 | 72.0 | 72.0 | 75.0 | 68.0 | 85.0 M | 85.0 M | 81.0 | 87.0 |
| No | 27.0 | 34.0 E | 32.0 E | 27.0 E | 21.0 | 30.0 | 27.0 | 29.0 | 34.0 | 28.0 | 28.0 | 25.0 | 32.0 NOQ | 15.0 | 15.0 | 19.0 | 13.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1445 | 54 | 374 | 739 | 278 | 395 | 1050 | 56 | 135 | 187 | 329 | 738 | 972 | 220 | 162 | 38 | 53 |
| No | 548 | 28 | 172 | 276 | 72 | 166 | 382 | 23 | 71 | 74 | 130 | 250 | 462 | 40 | 29 | 9 | 8 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q6. Y, ¿considera que los supervisores se comunican con sus subordinados de manera profesional?

**Tabla 6.2**

*Los supervisores de la Policía de PR se comunican con sus subordinados de manera profesional*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 73.0 | 72.0 | 66.0 S | 73.0 | 79.0 | 73.0 | 68.0 | 73.0 | 71.0 | 74.0 | 68.0 | 80.0 S | 67.0 | 82.0 SWac | 74.0 |
| No | 27.0 | 28.0 | 34.0 Ubd | 27.0 | 21.0 | 27.0 | 32.0 d | 27.0 | 29.0 | 26.0 | 32.0 d | 20.0 | 33.0 d | 18.0 | 26.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1445 | 137 | 96 | 158 | 85 | 105 | 90 | 149 | 101 | 62 | 95 | 53 | 50 | 81 | 183 |
| No | 548 | 54 | 49 | 59 | 23 | 38 | 43 | 56 | 41 | 22 | 44 | 13 | 25 | 18 | 63 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > S áreas policiacas.
Q6. Y, ¿considera que los supervisores se comunican con sus subordinados de manera profesional?

Casi tres de cada cuatro oficiales de la PPR indican que los supervisores se comunican con los subordinados de manera profesional.

- Un tercio de los oficiales de la PPR más jóvenes (específicamente de 24 a 44 años), aquellos con 10-14 años de experiencia, aquellos con rango de PO y oficiales de Arecibo, Caguas, Aguadilla y Fajardo indican que es un No con respecto a los supervisores de la Policía que se comunican de manera profesional.

**Tabla 7.1**

*La Policía de PR recibe el adiestramiento técnico y la supervisión adecuada para promover el comportamiento ético*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2<sup>do</sup> Tte | 1<sup>er</sup> Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 81.0 | 79.0 | 75.0 | 83.0 C | 84.0 C | 78.0 | 82.0 F | 80.0 | 76.0 | 77.0 | 80.0 | 83.0 IJ | 79.0 | 87.0 MQ | 86.0 M | 85.0 | 75.0 |
| No | 19.0 | 21.0 | 25.0 DE | 17.0 | 16.0 | 22.0 G | 18.0 | 20.0 | 24.0 L | 23.0 L | 20.0 | 17.0 | 21.0 NO | 13.0 | 14.0 | 15.0 | 25.0 N |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1610 | 65 | 411 | 840 | 294 | 436 | 1174 | 63 | 156 | 202 | 367 | 822 | 1135 | 225 | 164 | 40 | 46 |
| No | 383 | 17 | 135 | 175 | 56 | 125 | 258 | 16 | 50 | 59 | 92 | 166 | 299 | 35 | 27 | 7 | 15 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2<sup>do</sup> Tte=2<sup>do</sup> Teniente / 1<sup>er</sup> Tte=1<sup>er</sup> Teniente / OEj=Oficiales Ejecutivos.
Q7. ¿La Policía de PR recibe el adiestramiento técnico y la supervisión adecuada para promover el comportamiento ético?

**Tabla 7.2**

*La Policía de PR recibe el adiestramiento técnico y la supervisión adecuada para promover el comportamiento ético*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Sí | 81.0 | 75.0 | 83.0 W | 85.0 RWXa | 84.0 W | 80.0 | 74.0 | 75.0 | 79.0 | 83.0 | 76.0 | 83.0 | 84.0 | 83.0 | 87.0 RWXYa |
| No | 19.0 | 25.0 Te | 17.0 | 15.0 | 16.0 | 20.0 | 26.0 STUe | 25.0 Te | 21.0 e | 17.0 | 24.0 Te | 17.0 | 16.0 | 17.0 | 13.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1610 | 144 | 121 | 184 | 91 | 115 | 98 | 154 | 112 | 70 | 106 | 55 | 63 | 82 | 215 |
| No | 383 | 47 | 24 | 33 | 17 | 28 | 35 | 51 | 30 | 14 | 33 | 11 | 12 | 17 | 31 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
\*\* Significativamente más alto que > 5 áreas policiacas.
Q7. ¿La Policía de PR recibe el adiestramiento técnico y la supervisión adecuada para promover el comportamiento ético?

Ocho de cada diez oficiales indican que la Policía de PR sí recibe el adiestramiento técnico y supervisión adecuada para promover un comportamiento ético.

- Hay una respuesta negativa un poco más notable con respecto a este adiestramiento técnico (alrededor de 1 de cada 4 que dicen No) entre los de 35 a 44 años, los oficiales con 10 a 19 años de experiencia, los oficiales de rango Oficiales Ejecutivos y los de las áreas de San Juan Caguas, Bayamón y Aguadilla.

**Tabla 8.1**

*Los oficiales de la Policía tienen los mecanismos adecuados para notificar sobre comportamientos no éticos dentro de la Policía de PR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2ᵈᵒ Tte | 1ᵉʳ Tte | OEj |
| | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Sí | 77.0 | 76.0 | 72.0 | 79.0 C | 83.0 C | 78.0 | 77.0 | 75.0 | 73.0 | 74.0 | 75.0 | 80.0 IJK | 76.0 | 78.0 | 84.0 M | 79.0 | 87.0 |
| No | 23.0 | 24.0 | 28.0 DE | 21.0 | 17.0 | 22.0 | 23.0 | 25.0 | 27.0 L | 26.0 L | 25.0 L | 20.0 | 24.0 O | 22.0 | 16.0 | 21.0 | 13.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1543 | 62 | 394 | 797 | 290 | 437 | 1106 | 59 | 151 | 193 | 345 | 795 | 1090 | 203 | 160 | 37 | 53 |
| No | 450 | 20 | 152 | 218 | 60 | 124 | 326 | 20 | 55 | 68 | 114 | 193 | 344 | 57 | 31 | 10 | 8 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2ᵈᵒ Tte=2ᵈᵒ Teniente / 1ᵉʳ Tte=1ᵉʳ Teniente / OEj=Oficiales Ejecutivos.
Q8. ¿Los oficiales tienen los mecanismos adecuados para notificar sobre comportamientos no éticos dentro de la Policía de PR?

**Tabla 8.2**

*Los oficiales de la Policía tienen los mecanismos adecuados para notificar sobre comportamientos no éticos dentro de la Policía de PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 77.0 | 74.0 | 70.0 | 78.0 | 78.0 | 74.0 | 74.0 | 77.0 | 78.0 | 79.0 | 73.0 | 83.0 S | 72.0 | 85.0 RSWac | 84.0 RSWac |
| No | 23.0 | 26.0 de | 30.0 bde | 22.0 | 22.0 | 21.0 | 26.0 de | 23.0 | 22.0 | 21.0 | 27.0 de | 17.0 | 28.0 de | 15.0 | 16.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1543 | 142 | 102 | 169 | 84 | 113 | 98 | 157 | 111 | 66 | 102 | 55 | 54 | 84 | 206 |
| No | 450 | 49 | 43 | 48 | 24 | 30 | 35 | 48 | 31 | 18 | 37 | 11 | 21 | 15 | 40 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q8. ¿Los oficiales tienen los mecanismos adecuados para notificar sobre comportamientos no éticos dentro de la Policía de PR?

Tres de cada cuatro oficiales de la PPR también indican que existen mecanismos adecuados para denunciar comportamientos poco éticos dentro de la Policía de PR.

- Esta respuesta Sí es mayor entre los oficiales de la PPR de mayor edad, aquellos con más de 25 años de experiencia, aquellos con rangos de Segundo Teniente y Oficiales Ejecutivos y aquellos oficiales de las áreas de Utuado, Aibonito y Cuartel General.

**Tabla 9.1**

*Nivel de acuerdo que los procesos de promoción son transparentes, equitativos y justos*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 24.5 | 12.2 | 25.3 B | 24.1 B | 27.4 B | 22.3 | 25.4 | 15.2 | 19.9 | 23.4 | 28.5 HI | 24.7 | 23.8 | 23.5 | 28.0 | 29.8 | 27.9 |
| (4) Algo de acuerdo | 35.8 | 43.9 | 33.2 | 37.3 | 33.4 | 36.9 | 35.3 | 41.8 | 33.5 | 34.1 | 34.4 | 36.8 | 34.9 | 41.5 M | 37.2 | 27.7 | 34.4 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.8 | 20.7 | 16.3 | 16.2 | 12.9 | 17.5 | 15.2 | 20.3 | 21.8 KL | 15.3 | 14.8 | 14.8 | 17.6 NO | 11.2 | 11.5 | 12.8 | 8.2 |
| (2) Algo en desacuerdo | 11.2 | 7.3 | 10.4 | 11.3 | 13.1 | 10.5 | 11.5 | 11.4 | 7.8 | 15.7 IL | 10.9 | 10.9 | 11.4 | 8.8 | 12.0 | 10.6 | 14.8 |
| (1) Totalmente en desacuerdo | 12.6 | 15.9 | 14.8 D | 11.0 | 13.1 | 12.8 | 12.6 | 11.4 | 17.0 K | 11.5 | 11.3 | 12.8 | 12.2 | 15.0 | 10.5 | 19.1 | 14.8 |
| TOP 2 BOX (4, 5) | 60.3 | 56.1 | 58.4 | 61.5 | 60.9 | 59.2 | 60.8 | 57.0 | 53.4 | 57.5 | 63.0 I | 61.5 I | 58.7 | 65.0 | 66.0 | 57.4 | 62.3 |
| BOT 2 BOX (1, 2) | 23.9 | 23.2 | 25.3 | 22.4 | 26.3 | 23.4 | 24.1 | 22.8 | 24.8 | 27.2 | 22.2 I | 23.7 | 23.6 | 23.8 | 22.5 | 29.8 | 29.5 |
| PROMEDIO | 3.5 | 3.3 | 3.4 | 3.5 | 3.5 | 3.5 | 3.5 | 3.4 | 3.3 | 3.4 | 3.6 I | 3.5 | 3.5 | 3.5 | 3.6 | 3.4 | 3.5 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 489 | 10 | 138 | 245 | 96 | 125 | 364 | 12 | 41 | 61 | 131 | 244 | 342 | 61 | 55 | 14 | 17 |
| (4) Algo de acuerdo | 713 | 36 | 181 | 379 | 117 | 207 | 506 | 33 | 69 | 89 | 158 | 364 | 500 | 108 | 71 | 13 | 21 |
| (3) Ni de acuerdo, ni en desacuerdo | 315 | 17 | 89 | 164 | 45 | 98 | 217 | 16 | 45 | 40 | 68 | 146 | 253 | 29 | 22 | 6 | 5 |
| (2) Algo en desacuerdo | 224 | 6 | 57 | 115 | 46 | 59 | 165 | 9 | 16 | 41 | 50 | 108 | 164 | 23 | 23 | 5 | 9 |
| (1) Totalmente en desacuerdo | 252 | 13 | 81 | 112 | 46 | 72 | 180 | 9 | 35 | 30 | 52 | 126 | 175 | 39 | 20 | 9 | 9 |
| TOP 2 BOX (4, 5) | 1202 | 46 | 319 | 624 | 213 | 332 | 870 | 45 | 110 | 150 | 289 | 608 | 842 | 169 | 126 | 27 | 38 |
| BOT 2 BOX (1, 2) | 476 | 19 | 138 | 227 | 92 | 131 | 345 | 18 | 51 | 71 | 102 | 234 | 339 | 62 | 43 | 14 | 18 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q9. ¿Cuán de acuerdo está que los procesos de promoción son transparentes, equitativos y justos?

**Tabla 9.2**

*Nivel de acuerdo que los procesos de promoción son transparentes, equitativos y justos*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 24.5 | 28.8 | 21.4 | 24.0 | 22.2 | 25.9 | 21.8 | 25.4 | 25.4 | 26.2 | 20.9 | 19.7 | 20.0 | 36.4 ** | 23.6 |
| (4) Algo de acuerdo | 35.8 | 27.2 | 38.6 R | 39.2 RW | 39.8 | 40.6 RW | 28.6 | 31.7 | 40.1 RW | 35.7 | 41.0 RW | 40.9 R | 34.7 | 35.4 | 34.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.8 | 18.8 V | 15.9 V | 16.1 V | 13.0 | 7.7 | 15.8 V | 17.6 V | 16.2 V | 17.9 V | 14.4 | 16.7 | 17.3 | 12.1 | 18.3 V |
| (2) Algo en desacuerdo | 11.2 | 9.9 | 11.7 | 12.0 | 9.3 | 15.4 d | 15.0 d | 10.2 | 9.2 | 9.5 | 8.6 | 13.6 | 16.0 d | 5.1 | 12.2 |
| (1) Totalmente en desacuerdo | 12.6 | 15.2 T | 12.4 | 8.8 | 15.7 | 10.5 | 18.8 TY | 15.1 T | 9.2 | 10.7 | 15.1 | 9.1 | 12.0 | 11.1 | 11.8 |
| TOP 2 BOX (4, 5) | 60.3 | 56.0 | 60.0 | 63.1 W | 62.0 | 66.4 W | 50.4 | 57.1 | 65.5 W | 61.9 | 61.9 | 60.6 | 54.7 | 71.7 RWXce | 57.7 |
| BOT 2 BOX (1, 2) | 23.9 | 25.1 | 24.1 | 20.7 | 25.0 | 25.9 | 33.8 TYZde | 25.4 | 18.3 | 20.2 | 23.7 | 22.7 | 28.0 | 16.2 | 24.0 |
| PROMEDIO | 3.5 | 3.5 | 3.5 | 3.6 W | 3.4 | 3.6 W | 3.2 | 3.4 | 3.6 W | 3.6 | 3.4 | 3.5 | 3.4 | 3.8 ** | 3.5 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 489 | 55 | 31 | 52 | 24 | 37 | 29 | 52 | 36 | 22 | 29 | 13 | 15 | 36 | 58 |
| (4) Algo de acuerdo | 713 | 52 | 56 | 85 | 43 | 58 | 38 | 65 | 57 | 30 | 57 | 27 | 26 | 35 | 84 |
| (3) Ni de acuerdo, ni en desacuerdo | 315 | 36 | 23 | 35 | 14 | 11 | 21 | 36 | 23 | 15 | 20 | 11 | 13 | 12 | 45 |
| (2) Algo en desacuerdo | 224 | 19 | 17 | 26 | 10 | 22 | 20 | 21 | 13 | 8 | 12 | 9 | 12 | 5 | 30 |
| (1) Totalmente en desacuerdo | 252 | 29 | 18 | 19 | 17 | 15 | 25 | 31 | 13 | 9 | 21 | 6 | 9 | 11 | 29 |
| TOP 2 BOX (4, 5) | 1202 | 107 | 87 | 137 | 67 | 95 | 67 | 117 | 93 | 52 | 86 | 40 | 41 | 71 | 142 |
| BOT 2 BOX (1, 2) | 476 | 48 | 35 | 45 | 27 | 37 | 45 | 52 | 26 | 17 | 33 | 15 | 21 | 16 | 59 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q9. ¿Cuán de acuerdo está que los procesos de promoción son transparentes, equitativos y justos?

Solo seis de cada diez oficiales de la PPR están de acuerdo en algún nivel con que los procesos de promoción son transparentes, equitativos y justos. Uno de cada cuatro oficiales indica algún nivel de desacuerdo con este indicador.

- El acuerdo es mayor en las áreas de Aibonito, Carolina y Mayagüez, mientras que la discordancia con este indicador es mayor en el área de Caguas.

## USO DE LA FUERZA

Los objetivos principales del área de cumplimiento de Uso de la Fuerza son que los oficiales del NPPR utilizarán la fuerza de acuerdo con los derechos, privilegios, y inmunidades aseguradas o protegidas por la Constitución y leyes de los Estados Unidos y el Estado Libre Asociado de Puerto Rico, y prohibirá el uso de la fuerza no razonable. NPPR desarrollara políticas y procedimientos que permitan a los oficiales utilizar principalmente técnicas de no fuerza para ejercer sus funciones policiacas efectivamente; y desescalar el uso de fuerza en el momento más temprano posible. ("Acuerdo" ¶ 22)

**Tabla 10.1**
*Nivel de acuerdo que los Policías de PR han sido adiestrado con técnicas modernas*
*para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24-34 años | 35-44 años | 45-54 años | 55-62 años | Fem | Masc | 0-9 años | 10-14 años | 15-19 años | 20-24 años | 25+ años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 70.6 | 59.8 | 64.8 | 71.4 BC | 80.0 BCD | 68.6 | 71.4 | 59.5 | 63.1 | 71.3 H | 68.8 | 73.8 HI | 67.8 | 78.1 M | 79.1 M | 70.2 | 80.3 M |
| (4) Algo de acuerdo | 23.4 | 25.6 | 26.9 E | 23.6 | 16.6 | 24.6 | 22.9 | 25.3 | 28.6 L | 23.4 | 24.8 | 21.5 | 25.4 NO | 18.1 | 16.8 | 27.7 | 16.4 |
| (3) Ni de acuerdo, ni en desacuerdo | 3.1 | 9.8 DE | 4.6 DE | 2.3 | 1.7 | 3.6 | 2.9 | 11.4 IJKL | 4.9 | 2.3 | 2.6 | 2.5 | 3.8 | 2.3 | 1.0 | — | — |
| (2) Algo en desacuerdo | 1.9 | 1.2 | 1.6 | 2.3 | 1.1 | 1.8 | 1.9 | 1.3 | 1.5 | 1.9 | 2.2 | 1.8 | 1.9 | 1.5 | 2.1 | 2.1 | 3.3 |
| (1) Totalmente en desacuerdo | 1.0 | 3.7 DE | 2.0 D | 0.4 | 0.6 | 1.4 | 0.8 | 2.5 L | 1.9 | 1.1 | 1.5 | 0.4 L | 1.3 | — | 1.0 | — | — |
| TOP 2 BOX (4, 5) | 94.0 | 85.4 | 91.8 | 95.1 BC | 96.6 BC | 93.2 | 94.3 | 84.8 | 91.7 | 94.6 H | 93.7 H | 95.2 HI | 93.2 | 96.2 | 95.8 | 97.9 | 96.7 |
| BOT 2 BOX (1, 2) | 2.9 | 4.9 | 3.7 | 2.7 | 1.7 | 3.2 | 2.7 | 3.8 | 3.4 | 3.1 | 3.7 | 2.2 | 3.1 | 1.5 | 3.1 | 2.1 | 3.3 |
| PROMEDIO | 4.6 | 4.4 | 4.5 | 4.6 BC | 4.7 BCD | 4.6 | 4.6 | 4.4 | 4.5 | 4.6 | 4.6 | 4.7 | 4.6 | 4.7 M | 4.7 M | 4.7 | 4.7 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1408 | 49 | 354 | 725 | 280 | 385 | 1023 | 47 | 130 | 186 | 316 | 729 | 972 | 203 | 151 | 33 | 49 |
| (4) Algo de acuerdo | 466 | 21 | 147 | 240 | 58 | 138 | 328 | 20 | 59 | 61 | 114 | 212 | 364 | 47 | 32 | 13 | 10 |
| (3) Ni de acuerdo, ni en desacuerdo | 62 | 8 | 25 | 23 | 6 | 20 | 42 | 9 | 10 | 6 | 12 | 25 | 54 | 6 | 2 | — | — |
| (2) Algo en desacuerdo | 37 | 1 | 9 | 23 | 4 | 10 | 27 | 1 | 3 | 5 | 10 | 18 | 26 | 4 | 4 | 1 | 2 |
| (1) Totalmente en desacuerdo | 20 | 3 | 11 | 4 | 2 | 8 | 12 | 2 | 4 | 3 | 7 | 4 | 18 | — | 2 | — | — |
| TOP 2 BOX (4, 5) | 1874 | 70 | 501 | 965 | 338 | 523 | 1351 | 67 | 189 | 247 | 430 | 941 | 1336 | 250 | 183 | 46 | 59 |
| BOT 2 BOX (1, 2) | 57 | 4 | 20 | 27 | 6 | 18 | 39 | 3 | 7 | 8 | 17 | 22 | 44 | 4 | 6 | 1 | 2 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q10. ¿Cuán de acuerdo está que la Policía de PR ha adiestrado a sus miembros con técnicas modernas necesarias para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos?

**Tabla 10.2**

*Nivel de acuerdo que los Policías de PR han sido adiestrado con técnicas modernas para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 70.6 | 69.1 a | 76.6 ac | 74.2 ac | 73.1 a | 70.6 a | 75.2 ac | 68.3 | 69.0 | 69.0 | 58.3 | 72.7 a | 61.3 | 75.8 ac | 72.4 |
| (4) Algo de acuerdo | 23.4 | 20.4 | 20.7 | 23.5 | 18.5 | 21.0 | 16.5 | 26.3 W | 23.9 | 27.4 | 34.5 ** | 25.8 | 32.0 RUW STbd | 22.2 | 21.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 3.1 | 4.7 | 1.4 | 1.8 | 3.7 | 4.9 | 3.0 | 2.4 | 4.9 | 2.4 | 2.2 | — | 6.7 STbd | 1.0 | 3.7 |
| (2) Algo en desacuerdo | 1.9 | 2.6 T | 1.4 | — | 1.4 | 1.4 TYd | 3.0 T | 2.4 T | 0.7 | 1.2 | 5.0 TYcd | 1.5 | — | — | 1.6 |
| (1) Totalmente en desacuerdo | 1.0 | 3.1 STXa | — | 0.5 | — | 2.1 | 2.3 | 0.5 | 1.4 | — | — | — | — | 1.0 | 1.2 |
| TOP 2 BOX (4, 5) | 94.0 | 89.5 | 97.2 RUVW | 97.7 ** | 91.7 | 91.6 | 91.7 | 94.6 | 93.0 | 96.4 | 92.8 | 98.5 R | 93.3 | 98.0 RUVW | 93.5 |
| BOT 2 BOX (1, 2) | 2.9 | 5.8 STc | 1.4 | 0.5 | 4.6 T | 3.5 T | 5.3 Tc | 2.9 T | 2.1 | 1.2 | 5.0 Tc | 1.5 | — | 1.0 | 2.8 |
| PROMEDIO | 4.6 | 4.5 Rac | 4.7 | 4.7 RVac | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 | 4.5 | 4.7 a | 4.6 | 4.7 Ra | 4.6 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1408 | 132 | 111 | 161 | 79 | 101 | 100 | 140 | 98 | 58 | 81 | 48 | 46 | 75 | 178 |
| (4) Algo de acuerdo | 466 | 39 | 30 | 51 | 20 | 30 | 22 | 54 | 34 | 23 | 48 | 17 | 24 | 22 | 52 |
| (3) Ni de acuerdo, ni en desacuerdo | 62 | 9 | 2 | 4 | 4 | 7 | 4 | 5 | 7 | 2 | 3 | — | 5 | 1 | 9 |
| (2) Algo en desacuerdo | 37 | 5 | 2 | — | 5 | 2 | 4 | 5 | 1 | 1 | 7 | 1 | — | — | 4 |
| (1) Totalmente en desacuerdo | 20 | 6 | — | 1 | — | 3 | 3 | 1 | 2 | — | — | — | — | 1 | 3 |
| TOP 2 BOX (4, 5) | 1874 | 171 | 141 | 212 | 99 | 131 | 122 | 194 | 132 | 81 | 129 | 65 | 70 | 97 | 230 |
| BOT 2 BOX (1, 2) | 57 | 11 | 2 | 1 | 5 | 5 | 7 | 6 | 3 | 1 | 7 | 1 | — | 1 | 7 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
\*\* Significativamente más alto que > 5 áreas policiacas.
Q10. ¿Cuán de acuerdo está que la Policía de PR ha adiestrado a sus miembros con técnicas modernas necesarias para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos?

Casi todos los oficiales encuestados coinciden en que la Policía de PR ha sido adiestrada con técnicas modernas para evitar el uso excesivo de la fuerza al momento de intervenir a los ciudadanos.

- El acuerdo es más alto entre los oficiales de la PPR con al menos 15 años de experiencia, mientras que es más bajo entre los grupos de oficiales de menor edad y menos tiempo de servicio.

**Tabla 11.1**

*Los Policías de PR respetan y protegen el derecho a la libre expresión de los ciudadanos cuando responden a una manifestación*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2$^{do}$ Tte | 1$^{er}$ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 100.0 | 99.0 | 99.0 | 98.0 | 99.0 | 99.0 | 99.0 | 100.0 | 100.0 | 100.0 |
| No | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | | 1.0 | 1.0 | 2.0 | 1.0 | 1.0 | 1.0 | — | — | — |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1969 | 81 | 539 | 1003 | 346 | 554 | 1415 | 79 | 204 | 259 | 449 | 978 | 1413 | 257 | 191 | 47 | 61 |
| No | 24 | 1 | 7 | 12 | 4 | 7 | 17 | | 2 | 2 | 10 | 10 | 21 | 3 | — | — | — |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2$^{do}$ Tte=2$^{do}$ Teniente / 1$^{er}$ Tte=1$^{er}$ Teniente / OEj=Oficiales Ejecutivos.
Q11. ¿Considera que los miembros de la Policía respetan y protegen el derecho a la libre expresión de los ciudadanos cuando responden a una manifestación tales como: huelgas, marchas, etc.?

**Tabla 11.2**

*Los Policías de PR respetan y protegen el derecho a la libre expresión de los ciudadanos cuando responden a una manifestación*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 99.0 | 98.0 | 99.0 | 98.0 | 100.0 a | 100.0 a | 99.0 | 100.0 a | 100.0 a | 99.0 | 96.0 | 98.0 | 100.0 | 98.0 | 99.0 a |
| No | 1.0 | 2.0 | 1.0 | 2.0 | | — | 1.0 | — | | 1.0 | 4.0 UVXYe | 2.0 | — | 2.0 | 1.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1969 | 188 | 143 | 212 | 108 | 143 | 132 | 204 | 142 | 83 | 133 | 65 | 75 | 97 | 244 |
| No | 24 | 3 | 2 | 5 | — | — | 1 | 1 | — | 1 | 6 | 1 | — | 2 | 2 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q11. ¿Considera que los miembros de la Policía respetan y protegen el derecho a la libre expresión de los ciudadanos cuando responden a una manifestación tales como: huelgas, marchas, etc.?

Prácticamente todos los oficiales encuestados están de acuerdo en que la Policía de PR respeta y protege el derecho de los ciudadanos a la libre expresión cuando responden a una manifestación.

**Tabla 12.1**

*Recursos que tienen los Policías de PR para proteger el derecho a la libre expresión de los ciudadanos durante una manifestación o situación de conglomeración de personas*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2$^{do}$ Tte | 1$^{er}$ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (1) He recibido adiestramiento, pero no cuento con el equipo adecuado | 59.0 | 46.0 | 60.0 B | 61.0 B | 56.0 | 58.0 | 59.0 | 57.0 | 52.0 | 58.0 | 62.0 I | 60.0 I | 59.0 Q | 58.0 Q | 68.0 MNQ | 64.0 Q | 36.0 |
| (2) No he recibido adiestramiento, pero cuento con el equipo adecuado | 35.0 | 44.0 | 34.0 | 34.0 | 40.0 CD | 36.0 | 35.0 | 37.0 | 38.0 | 37.0 | 32.0 | 36.0 | 35.0 | 37.0 | 31.0 | 30.0 | 57.0 MNOP |
| (3) He recibido el adiestramiento y cuento con el equipo adecuado | 1.0 | 5.0 CE | 1.0 | 2.0 | — | 2.0 | 1.0 | 3.0 | 2.0 | 2.0 | 1.0 | 1.0 | 2.0 | 1.0 | — | — | 3.0 O |
| (4) No he recibido adiestramiento, ni cuento con el equipo adecuado | 4.0 | 5.0 | 6.0 D | 4.0 | 3.0 | 4.0 | 4.0 | 4.0 | 8.0 JL | 3.0 | 5.0 | 3.0 | 4.0 | 5.0 | 2.0 | 6.0 | 3.0 |
| ADIESTRAMIENTO (1, 3) | 94.0 | 90.0 | 93.0 | 94.0 | 97.0 BC | 94.0 | 94.0 | 94.0 | 90.0 | 95.0 I | 94.0 | 96.0 I | 94.0 | 94.0 | 98.0 MNQ | 94.0 | 93.0 |
| EQUIPO ADECUADO (2, 3) | 37.0 | 49.0 CD | 35.0 | 36.0 | 40.0 | 38.0 | 36.0 | 39.0 | 40.0 | 39.0 | 33.0 | 37.0 | 37.0 | 38.0 | 31.0 | 30.0 | 61.0 MNOP |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (1) He recibido adiestramiento, pero no cuento con el equipo adecuado | 1176 | 38 | 326 | 615 | 197 | 327 | 849 | 45 | 107 | 151 | 285 | 588 | 845 | 150 | 129 | 30 | 22 |
| (2) No he recibido adiestramiento, pero cuento con el equipo adecuado | 705 | 36 | 184 | 344 | 141 | 201 | 504 | 29 | 78 | 96 | 146 | 356 | 502 | 95 | 59 | 14 | 35 |
| (3) He recibido el adiestramiento y cuento con el equipo adecuado | 29 | 4 | 5 | 20 | — | 11 | 18 | 2 | 5 | 5 | 6 | 11 | 24 | 3 | — | — | 2 |
| (4) No he recibido adiestramiento, ni cuento con el equipo adecuado | 83 | 4 | 31 | 36 | 12 | 22 | 61 | 3 | 16 | 9 | 22 | 33 | 63 | 12 | 3 | 3 | 2 |
| ADIESTRAMIENTO (1, 3) | 1881 | 74 | 510 | 959 | 338 | 528 | 1353 | 74 | 185 | 247 | 431 | 944 | 1347 | 245 | 188 | 44 | 57 |
| EQUIPO ADECUADO (2, 3) | 734 | 40 | 189 | 364 | 141 | 212 | 522 | 31 | 83 | 101 | 152 | 367 | 526 | 98 | 59 | 14 | 37 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2$^{do}$ Tte=2$^{do}$ Teniente / 1$^{er}$ Tte=1$^{er}$ Teniente / OEj=Oficiales Ejecutivos.

Q12. ¿Cuál de las siguientes alternativas describe mejor los recursos que tiene para proteger el derecho a la libre expresión de los ciudadanos durante una manifestación o situación de conglomeración de personas

**Tabla 12.2**

*Recursos que tienen los Policías de PR para proteger el derecho a la libre expresión de los ciudadanos durante una manifestación o situación de conglomeración de personas*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (1) He recibido adiestramiento, pero no cuento con el equipo adecuado | 59.0 | 56.0 | 63.0 | 65.0 | 58.0 | 67.0 | 53.0 | 58.0 | 63.0 | 62.0 | 68.0 | 50.0 | 65.0 | 55.0 | 47.0 |
| | | | e | Wbe | e | RWbde | | e | e | e | RWbde | | e | | |
| (2) No he recibido adiestramiento, pero cuento con el equipo adecuado | 35.0 | 39.0 | 32.0 | 32.0 | 35.0 | 28.0 | 40.0 | 31.0 | 30.0 | 29.0 | 27.0 | 50.0 | 31.0 | 40.0 | 49.0 |
| | | Va | | | | | Va | | | | | ** | | Va | ** |
| (3) He recibido el adiestramiento y cuento con el equipo adecuado | 1.0 | 1.0 | 1.0 | 1.0 | 3.0 | 3.0 | 2.0 | 1.0 | 2.0 | 2.0 | 1.0 | — | — | 1.0 | 1.0 |
| (4) No he recibido adiestramiento, ni cuento con el equipo adecuado | 4.0 | 4.0 | 3.0 | 2.0 | 4.0 | 2.0 | 5.0 | 10.0 | 5.0 | 7.0 | 3.0 | — | 4.0 | 4.0 | 3.0 |
| | | | | | | | | ** | | Tb | | | | | |
| ADIESTRAMIENTO (1, 3) | 94.0 | 95.0 | 95.0 | 97.0 | 94.0 | 95.0 | 93.0 | 89.0 | 93.0 | 90.0 | 96.0 | 100.0 | 96.0 | 95.0 | 96.0 |
| | | X | X | XZ | | X | | | | | X | UWXYZ | | X | |
| EQUIPO ADECUADO (2, 3) | 37.0 | 40.0 | 33.0 | 33.0 | 38.0 | 31.0 | 41.0 | 32.0 | 32.0 | 31.0 | 29.0 | 50.0 | 31.0 | 41.0 | 50.0 |
| | | a | | | | | a | | | | | ** | | a | ** |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (1) He recibido adiestramiento, pero no cuento con el equipo adecuado | 1176 | 107 | 92 | 140 | 63 | 96 | 71 | 119 | 90 | 52 | 95 | 33 | 49 | 54 | 115 |
| (2) No he recibido adiestramiento, pero cuento con el equipo adecuado | 705 | 74 | 46 | 70 | 38 | 40 | 53 | 63 | 42 | 24 | 38 | 33 | 23 | 40 | 121 |
| (3) He recibido el adiestramiento y cuento con el equipo adecuado | 29 | 2 | 2 | 2 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | — | — | 1 | 3 |
| (4) No he recibido adiestramiento, ni cuento con el equipo adecuado | 83 | 8 | 5 | 5 | 4 | 3 | 7 | 20 | 7 | 6 | 4 | — | 3 | 4 | 7 |
| ADIESTRAMIENTO (1, 3) | 1881 | 181 | 138 | 210 | 101 | 136 | 124 | 182 | 132 | 76 | 133 | 66 | 72 | 94 | 236 |
| EQUIPO ADECUADO (2, 3) | 734 | 76 | 48 | 72 | 41 | 44 | 55 | 66 | 45 | 26 | 40 | 33 | 23 | 41 | 124 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q12. ¿Cuál de las siguientes alternativas describe mejor los recursos que tiene para proteger el derecho a la libre expresión de los ciudadanos durante una manifestación o situación de conglomeración de personas?

En general, casi todos los oficiales de la PPR encuestados indican que han recibido adiestramiento sobre el derecho a la libertad de expresión durante una manifestación, pero hay cierto desacuerdo sobre si tienen el equipo adecuado (más de la mitad dice que no).

- La respuesta de contar con el equipo adecuado es significativamente mayor entre los Oficiales Ejecutivos, y los del área de Utuado y el Cuartel General.

**Tabla 13.1**

*Los Policías de PR han recibido adiestramientos efectivos para intervenir de forma adecuada con los ciudadanos que presentan problemas de salud mental*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 54.0 | 59.0 | 51.0 | 53.0 | 58.0 C | 53.0 | 54.0 | 63.0 K | 53.0 | 54.0 | 50.0 | 55.0 | 55.0 P | 54.0 P | 52.0 | 38.0 | 43.0 |
| No | 46.0 | 41.0 | 49.0 | 47.0 | 42.0 E | 47.0 | 46.0 | 37.0 | 47.0 | 46.0 | 50.0 H | 45.0 | 45.0 | 46.0 | 48.0 | 62.0 MN | 57.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1075 | 48 | 281 | 542 | 204 | 300 | 775 | 50 | 109 | 141 | 230 | 545 | 790 | 141 | 100 | 18 | 26 |
| No | 918 | 34 | 265 | 473 | 146 | 261 | 657 | 29 | 97 | 120 | 229 | 443 | 644 | 119 | 91 | 29 | 35 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q13. ¿Los miembros de la Policía de PR han recibido adiestramientos efectivos para intervenir de forma adecuada con los ciudadanos que presentan problemas de salud mental?

**Tabla 13.2**

*Los Policías de PR han recibido adiestramientos efectivos para intervenir de forma adecuada con los ciudadanos que presentan problemas de salud mental*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 54.0 | 54.0 a | 54.0 a | 47.0 | 54.0 | 50.0 | 56.0 a | 56.0 | 61.0 Tac | 55.0 | 42.0 | 53.0 | 45.0 a | 57.0 | 63.0 TVac |
| No | 46.0 | 46.0 | 46.0 | 53.0 Ye | 46.0 | 50.0 e | 44.0 | 44.0 | 39.0 | 45.0 | 58.0 ** | 47.0 | 55.0 Ye | 43.0 | 37.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1075 | 104 | 79 | 101 | 58 | 71 | 75 | 115 | 86 | 46 | 59 | 35 | 34 | 56 | 156 |
| No | 918 | 87 | 66 | 116 | 50 | 72 | 58 | 90 | 56 | 38 | 80 | 31 | 41 | 43 | 90 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q13. ¿Los miembros de la Policía de PR han recibido adiestramientos efectivos para intervenir de forma adecuada con los ciudadanos que presentan problemas de salud mental?

Los oficiales de la PPR están divididos casi por igual sobre si han recibido adiestramiento efectivo para intervenir adecuadamente con ciudadanos con problemas de salud mental.

- En las áreas de Aguadilla, Fajardo, Ponce y Mayagüez hay una No respuesta relativamente más alta a este indicador, siendo el área de Carolina y el Cuartel General un poco más positivas con su respuesta. Entre los rangos, los oficiales Teniente Primero y Oficiales Ejecutivos también indican una mayor respuesta No.

**REGISTROS Y ALLANAMIENTOS**

Los principales objetivos del área de Cumplimiento de Registros y allanamientos es que el NPRR se asegure que todos los paros de investigación, búsquedas, y arrestos sean realizados en acuerdo con los derechos, privilegios, o inmunidades aseguradas o protegidas por la Constitución y leyes de los Estados Unidos y el Estado Libre Asociado de Puerto Rico. NPPR se asegurará que los paros de investigación, búsquedas, y arrestos sean realizados como parte de estrategias efectivas de prevención de crimen que sean consistentes con las prioridades de la comunidad para ejecución. ("Acuerdo" ¶ 58)

Tabla 14.1
*Los Policías de PR explican de manera clara y respetuosa las razones cuando intervienen con algún ciudadano*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2$^{do}$ Tte | 1$^{er}$ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 93.0 | 93.0 | 93.0 | 93.0 | 95.0 | 93.0 | 94.0 | 97.0 | 93.0 | 92.0 | 93.0 | 94.0 | 93.0 | 94.0 | 92.0 | 91.0 | 97.0 |
| No | 7.0 | 7.0 | 7.0 | 7.0 | 5.0 | 7.0 | 6.0 | 3.0 | 7.0 | 8.0 | 7.0 | 6.0 | 7.0 | 6.0 | 8.0 | 9.0 | 3.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1863 | 76 | 509 | 947 | 331 | 520 | 1343 | 77 | 191 | 241 | 425 | 929 | 1340 | 245 | 176 | 43 | 59 |
| No | 130 | 6 | 37 | 68 | 19 | 41 | 89 | 2 | 15 | 20 | 34 | 59 | 94 | 15 | 15 | 4 | 2 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2$^{do}$ Tte=2$^{do}$ Teniente / 1$^{er}$ Tte=1$^{er}$ Teniente / OEj=Oficiales Ejecutivos.
Q14. ¿Los miembros de la Policía de PR explican de manera clara y respetuosa las razones cuando intervienen con algún ciudadano?

Tabla 14.2
*Los Policías de PR explican de manera clara y respetuosa las razones cuando intervienen con algún ciudadano*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 93.0 | 95.0 | 93.0 | 92.0 | 92.0 | 93.0 | 95.0 | 95.0 | 94.0 | 94.0 | 92.0 | 94.0 | 91.0 | 92.0 | 95.0 |
| No | 7.0 | 5.0 | 7.0 | 8.0 | 8.0 | 7.0 | 5.0 | 5.0 | 6.0 | 6.0 | 8.0 | 6.0 | 9.0 | 8.0 | 5.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1863 | 181 | 135 | 200 | 99 | 133 | 126 | 194 | 134 | 79 | 128 | 62 | 68 | 91 | 233 |
| No | 130 | 10 | 10 | 17 | 9 | 10 | 7 | 11 | 8 | 5 | 11 | 4 | 7 | 8 | 13 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q14. ¿Los miembros de la Policía de PR explican de manera clara y respetuosa las razones cuando intervienen con algún ciudadano?

Nueve de cada diez oficiales de la PPR están de acuerdo en que los oficiales explican las razones para intervenir con un ciudadano de manera clara y respetuosa.

**Tabla 15.1**

*Frecuencia con que los Policías de PR tienen razones justificadas cuando realizan arrestos, registros o allanamientos a algún ciudadano o propiedad, o incautaciones a base de causa probable según lo establece la ley*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Siempre | 54.0 | 59.0 | 54.0 | 55.0 | 49.0 | 52.0 L | 54.0 | 51.0 | 61.0 | 52.0 | 54.0 | 52.0 | 54.0 | 50.0 | 54.0 | 53.0 | 59.0 |
| Mayoría de las veces | 45.0 | 39.0 | 44.0 | 44.0 | 49.0 | 45.0 | 44.0 | 47.0 | 36.0 | 46.0 I | 44.0 I | 46.0 I | 44.0 | 49.0 | 45.0 | 47.0 | 41.0 |
| Algunas veces | 2.0 | 2.0 | 3.0 D | 2.0 | 2.0 | 3.0 | 1.0 | 3.0 | 3.0 | 2.0 | 2.0 | 1.0 | 2.0 | 1.0 | 1.0 | — | — |
| Casi Nunca | — | | | | | | | | | | | | | | | | |
| Nunca | — | | | | | | | | | | | | | | | | |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Siempre | 1068 | 48 | 293 | 556 | 171 | 291 | 777 | 40 | 126 | 136 | 248 | 518 | 774 | 130 | 103 | 25 | 36 |
| Mayoría de las veces | 891 | 32 | 239 | 447 | 173 | 255 | 636 | 37 | 74 | 121 | 204 | 455 | 630 | 128 | 86 | 22 | 25 |
| Algunas veces | 33 | 2 | 14 | 11 | 6 | 14 | 19 | 2 | 6 | 4 | 7 | 14 | 29 | 2 | 2 | — | — |
| Casi Nunca | — | | | | | | | | | | | | | | | | |
| Nunca | 1 | | | 1 | | 1 | | | | | | | 1 | 1 | | | |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q15. ¿Con qué frecuencia los miembros de la Policía de PR tiene razones justificadas cuando realizan arrestos, registros o allanamientos a algún ciudadano o propiedad, o incautaciones a base de causa probable según lo establece la ley?

**Tabla 15.2**

*Frecuencia con que los Policías de PR tienen razones justificadas cuando realizan arrestos, registros o allanamientos a algún ciudadano o propiedad, o incautaciones a base de causa probable según lo establece la ley*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Siempre | 54.0 | 51.0 | 61.0 UXZ | 53.0 | 46.0 | 66.0 ** | 52.0 | 50.0 | 53.0 | 44.0 | 54.0 | 59.0 | 49.0 | 58.0 | 54.0 |
| Mayoría de las veces | 45.0 | 47.0 V | 38.0 | 45.0 V | 51.0 SV | 34.0 | 47.0 V | 49.0 | 44.0 SV | 54.0 | 44.0 | 38.0 | 49.0 V | 42.0 | 44.0 |
| Algunas veces | 2.0 | 2.0 | 1.0 | 2.0 | 3.0 V | — | 2.0 | 1.0 | 3.0 V | 2.0 | 2.0 | 3.0 V | 1.0 | — | 2.0 |
| Casi Nunca | — | | | | | | | | | | | | | | |
| Nunca | — | 1.0 | | | | | | | | | | | | | |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Siempre | 1068 | 98 | 88 | 114 | 50 | 94 | 69 | 102 | 75 | 37 | 75 | 39 | 37 | 57 | 133 |
| Mayoría de las veces | 891 | 89 | 55 | 98 | 55 | 49 | 62 | 101 | 63 | 45 | 61 | 25 | 37 | 42 | 109 |
| Algunas veces | 33 | 3 | 2 | 5 | 3 | 0 | 2 | 2 | 4 | 2 | 3 | 2 | 1 | — | 4 |
| Casi Nunca | — | | | | | | | | | | | | | | |
| Nunca | 1 | 1 | | | | | | | | | | | | | |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q15. 15. ¿Con qué frecuencia los miembros de la Policía de PR tienen razones justificadas cuando realizan arrestos, registros o allanamientos a algún ciudadano o propiedad, o incautaciones a base de causa probable según lo establece la ley?

Prácticamente todos los oficiales de la PPR encuestados están de acuerdo en que los oficiales tienen razones justificadas al menos la mayor parte del tiempo al realizar arrestos, registros o incautaciones de cualquier ciudadano o propiedad sustentado en una causa probable.

**Tabla 16.1**

*Trato que le brindan los Policías de PR a los ciudadanos durante las intervenciones*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (4) Muy apropiado | 71.5 | 73.2 | 70.3 | 70.7 | 74.9 | 66.7 | 73.3 F | 72.2 | 72.8 | 69.3 | 71.9 | 71.5 | 70.9 | 71.9 | 77.0 | 63.8 | 70.5 |
| (3) Algo apropiado | 27.7 | 25.6 | 28.4 | 28.5 | 24.9 | 32.4 G | 25.8 | 27.8 | 25.2 | 29.9 | 27.5 | 27.7 | 28.2 | 27.3 | 23.0 | 34.0 | 27.9 |
| (2) Algo inapropiado | 0.8 | 1.2 | 1.1 | 0.8 | 0.3 | 0.9 | 0.8 | — | 1.9 | 0.4 | 0.7 | 0.8 | 0.8 | 0.8 | — | 2.1 O | 1.6 |
| (1) Muy inapropiado | 0.1 | — | 0.2 | — | — | — | 0.1 | — | — | 0.4 | — | — | 0.1 | — | — | — | — |
| TOP 2 BOX (3, 4) | 99.1 | 98.8 | 98.7 | 99.2 | 99.7 | 99.1 | 99.2 | 100.0 | 98.1 | 99.2 | 99.3 | 99.2 | 99.1 | 99.2 | 100.0 P | 97.9 | 98.4 |
| BOT 2 BOX (1, 2) | 0.9 | 1.2 | 1.3 | 0.8 | 0.3 | 0.9 | 0.8 | — | 1.9 | 0.8 | 0.7 | 0.8 | 0.9 | 0.8 | — | 2.1 O | 1.6 |
| PROMEDIO | 3.7 | 3.7 | 3.7 | 3.7 | 3.8 | 3.7 | 3.7 F | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 | 3.8 F | 3.6 | 3.7 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (4) Muy apropiado | 1424 | 60 | 384 | 718 | 262 | 374 | 1050 | 57 | 150 | 181 | 330 | 706 | 1017 | 187 | 147 | 30 | 43 |
| (3) Algo apropiado | 552 | 21 | 155 | 289 | 87 | 182 | 370 | 22 | 52 | 78 | 126 | 274 | 404 | 71 | 44 | 16 | 17 |
| (2) Algo inapropiado | 16 | 1 | 6 | 8 | 1 | 5 | 11 | — | 4 | 1 | 3 | 8 | 12 | 2 | — | 1 | 1 |
| (1) Muy inapropiado | 1 | — | 1 | — | — | — | 1 | — | — | 1 | — | — | 1 | — | — | — | — |
| TOP 2 BOX (3, 4) | 1976 | 81 | 539 | 1007 | 349 | 556 | 1420 | 79 | 202 | 259 | 456 | 980 | 1421 | 258 | 191 | 46 | 60 |
| BOT 2 BOX (1, 2) | 17 | 1 | 7 | 8 | 1 | 5 | 12 | — | 4 | 2 | 3 | 8 | 13 | 2 | — | 1 | 1 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policia / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q16. ¿Cómo describiría el trato que brindan los miembros de la Policía de PR a los ciudadanos durante las intervenciones?

**Tabla 16.2**

*Trato que le brindan los Policías de PR a los ciudadanos durante las intervenciones*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (4) Muy apropiado | 71.5 | 73.3 | 77.2 T | 65.0 | 73.1 | 69.2 | 72.9 | 75.1 T | 67.6 | 66.7 | 76.3 T | 66.7 | 69.3 | 69.7 | 72.8 |
| (3) Algo apropiado | 27.7 | 25.7 | 22.1 | 34.1 SKa | 25.0 | 29.4 | 26.3 | 24.9 | 31.7 | 32.1 | 22.3 | 33.3 | 29.3 | 30.3 | 26.4 |
| (2) Algo inapropiado | 0.8 | 1.0 | 0.7 | 0.5 | 1.9 | 1.4 | 0.8 | — | 0.7 | 1.2 | 1.4 | — | 1.3 | — | 0.8 |
| (1) Muy inapropiado | 0.1 | — | — | 0.5 | — | — | — | — | — | — | — | — | — | — | — |
| TOP 2 BOX (3, 4) | 99.1 | 99.0 | 99.3 | 99.1 | 98.1 | 98.6 | 99.2 | 100.0 | 99.3 | 98.8 | 98.6 | 100.0 | 98.7 | 100.0 | 99.2 |
| BOT 2 BOX (1, 2) | 0.9 | 1.0 | 0.7 | 0.9 | 1.9 | 1.4 | 0.8 | — | 0.7 | 1.2 | 1.4 | — | 1.3 | — | 0.8 |
| PROMEDIO | 3.7 | 3.7 | 3.8 T | 3.6 | 3.7 | 3.7 | 3.7 | 3.8 T | 3.7 | 3.7 | 3.8 T | 3.7 | 3.7 | 3.7 | 3.7 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (4) Muy apropiado | 1424 | 140 | 112 | 141 | 79 | 99 | 97 | 154 | 96 | 56 | 106 | 44 | 52 | 69 | 179 |
| (3) Algo apropiado | 552 | 49 | 32 | 74 | 27 | 42 | 35 | 51 | 45 | 27 | 31 | 22 | 22 | 30 | 65 |
| (2) Algo inapropiado | 16 | 2 | 1 | 1 | 2 | 2 | 1 | — | 1 | 1 | 2 | — | 1 | — | 2 |
| (1) Muy inapropiado | 1 | — | — | 1 | — | — | — | — | — | — | — | — | — | — | — |
| TOP 2 BOX (3, 4) | 1976 | 189 | 144 | 215 | 106 | 141 | 132 | 205 | 141 | 83 | 137 | 66 | 74 | 99 | 244 |
| BOT 2 BOX (1, 2) | 17 | 2 | 1 | 2 | 2 | 2 | 1 | — | 1 | 1 | 2 | — | 1 | — | 2 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q16. ¿Cómo describiría el trato que brindan los miembros de la Policía de PR a los ciudadanos durante las intervenciones?

Prácticamente todos los oficiales entrevistados califican como adecuado el trato que brinda la

Policía de PR a los ciudadanos durante las intervenciones, siete de cada diez en general lo califican como

muy adecuado.

**Tabla 17.1**

*Los supervisores de campo de la Policía de PR cumplen con las normas de responder a la escena de un arresto cuando le es requerido*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Porcentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 83.0 | 85.0 | 78.0 | 85.0 | 86.0 | 83.0 | 83.0 | 84.0 | 83.0 | 80.0 | 80.0 | 85.0 | 81.0 | 93.0 | 87.0 | 81.0 | 85.0 |
| | | | | C | C | | | | | | | K | | MP | M | | |
| No | 17.0 | 15.0 | 22.0 | 15.0 | 14.0 | 17.0 | 17.0 | 16.0 | 17.0 | 20.0 | 20.0 | 15.0 | 19.0 | 7.0 | 13.0 | 19.0 | 15.0 |
| | | | DE | | | | | | | | | L | NO | | | N | |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1659 | 70 | 426 | 863 | 300 | 464 | 1195 | 66 | 172 | 210 | 368 | 843 | 1161 | 241 | 167 | 38 | 52 |
| No | 334 | 12 | 120 | 152 | 50 | 97 | 237 | 13 | 34 | 51 | 91 | 145 | 273 | 19 | 24 | 9 | 9 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q17. ¿Un supervisor de campo cumple con las normas de responder a la escena de un arresto cuando le es requerido?

**Tabla 17.2**

*Los supervisores de campo de la Policía de PR cumplen con las normas de responder a la escena de un arresto cuando le es requerido*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Porcentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 83.0 | 84.0 | 81.0 | 86.0 | 81.0 | 91.0 | 78.0 | 84.0 | 80.0 | 85.0 | 77.0 | 85.0 | 73.0 | 84.0 | 87.0 |
| | | c | | ac | | ** | | c | | | | | | | WYac |
| No | 17.0 | 16.0 | 19.0 | 14.0 | 19.0 | 9.0 | 22.0 | 16.0 | 20.0 | 15.0 | 23.0 | 15.0 | 27.0 | 16.0 | 13.0 |
| | | | V | | V | | Ve | | Ve | | TVe | | RTVXe | | |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1659 | 161 | 118 | 186 | 88 | 130 | 104 | 172 | 113 | 71 | 107 | 56 | 55 | 83 | 215 |
| No | 334 | 30 | 27 | 31 | 20 | 13 | 29 | 33 | 29 | 13 | 32 | 10 | 20 | 16 | 31 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q17. ¿Un supervisor de campo cumple con las normas de responder a la escena de un arresto cuando le es requerido?

Ocho de cada diez oficiales de la PPR indican que los supervisores de campo siguen los

estándares para responder a la escena de un arresto cuando es necesario.

- Esta respuesta afirmativa es más alta entre los oficiales de rango SGT y los del área de Mayagüez

  y el Cuartel General.

**Tabla 18.1**

*Es una práctica en la Policía de PR que un supervisor verifica que los arrestados no tengan lesiones, y de tenerlas, asegurarse de que reciba atención médica adecuada*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| | | | | | | | | **Porcentaje (%)** | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 91.0 | 91.0 | 88.0 | 92.0 C | 94.0 C | 88.0 | 93.0 F | 91.0 | 87.0 | 92.0 | 90.0 | 93.0 IK | 89.0 | 97.0 M | 97.0 M | 96.0 | 92.0 |
| No | 9.0 | 9.0 | 12.0 DE | 8.0 | 6.0 | 12.0 G | 7.0 | 9.0 | 13.0 L | 8.0 | 10.0 L | 7.0 | 11.0 NO | 3.0 | 3.0 | 4.0 | 8.0 |
| | | | | | | | | **Frecuencia** | | | | | | | | | |
| Sí | 1822 | 75 | 483 | 936 | 328 | 495 | 1327 | 72 | 180 | 239 | 412 | 919 | 1283 | 252 | 186 | 45 | 56 |
| No | 171 | 7 | 63 | 79 | 22 | 66 | 105 | 7 | 26 | 22 | 47 | 69 | 151 | 8 | 5 | 2 | 5 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q18. ¿Es una práctica que un supervisor verifica que los arrestados no tengan lesiones, y de tenerlas, asegurarse de que reciba atención médica adecuada?

**Tabla 18.2**

*Es una práctica en la Policía de PR que un supervisor verifica que los arrestados no tengan lesiones, y de tenerlas, asegurarse de que reciba atención médica adecuada*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | | | | | **Porcentaje (%)** | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 91.0 | 92.0 | 94.0 | 88.0 | 90.0 | 94.0 T | 93.0 | 89.0 | 92.0 | 87.0 | 93.0 | 98.0 ** | 89.0 | 96.0 TXZ | 91.0 |
| No | 9.0 | 8.0 | 6.0 | 12.0 Vbd | 10.0 b | 6.0 | 7.0 | 11.0 bd | 8.0 | 13.0 bd | 7.0 | 2.0 | 11.0 b | 4.0 | 9.0 b |
| | | | | | | **Frecuencia** | | | | | | | | | |
| Sí | 1822 | 175 | 136 | 191 | 97 | 135 | 124 | 182 | 130 | 73 | 129 | 65 | 67 | 95 | 223 |
| No | 171 | 16 | 9 | 26 | 11 | 8 | 9 | 23 | 12 | 11 | 10 | 1 | 8 | 4 | 23 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q18. ¿En Policía de PR es una práctica que un supervisor verifica que los arrestados no tengan lesiones, y de tenerlas, asegurarse de que reciba atención médica adecuada?

Nueve de cada diez oficiales indican que la Policía de PR tiene la práctica de que los supervisores verifiquen si los detenidos están lesionados y, de ser así, asegurarse de que reciban la atención médica adecuada.

**IGUAL PROTECCIÓN Y NO DISCRIMEN**

El área de cumplimiento sobre Igual Protección y No Discrimen tiene como objetivos principales que el NPPR asegure que los servicios de policía sean brindados equitativamente, respetuosamente, y libre de parcialidad ilegal, de una manera que promueva interacción comunitaria amplia y apoye la prevención efectiva del crimen. En realizar sus actividades, el NPPR asegurará que los miembros del público reciban protección igual de la ley, sin parcialidad basado en raza, color, etnicidad, origen nacional, religión, género, incapacidad, orientación sexual, identidad de género, o ideología o afiliación política, y en acuerdo con los derechos, privilegios, o inmunidades aseguradas o protegidas por la Constitución y leyes de los Estados Unidos y el Estado Libre Asociado de Puerto Rico. ("Acuerdo" ¶ 80)

**Tabla 19.1**

*La Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en PR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2ᵈᵒ Tte | 1ᵉʳ Tte | OEj |
| | | **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 66.0 | 63.0 | 67.0 | 67.0 | 65.0 | 63.0 | 68.0 | 75.0 K | 72.0 K | 69.0 K | 61.0 | 67.0 K | 65.0 | 68.0 | 71.0 | 72.0 | 77.0 M |
| No | 34.0 | 37.0 | 33.0 | 33.0 | 35.0 | 37.0 | 32.0 | 25.0 | 28.0 | 31.0 | 39.0 HIJL | 33.0 | 35.0 Q | 32.0 | 29.0 | 28.0 | 23.0 |
| | | **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1323 | 52 | 367 | 677 | 227 | 356 | 967 | 59 | 148 | 179 | 279 | 658 | 929 | 177 | 136 | 34 | 47 |
| No | 670 | 30 | 179 | 338 | 123 | 205 | 465 | 20 | 58 | 82 | 180 | 330 | 505 | 83 | 55 | 13 | 14 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2ᵈᵒ Tte=2ᵈᵒ Teniente / 1ᵉʳ Tte=1ᵉʳ Teniente / OEj=Oficiales Ejecutivos.
Q19. ¿Cree que la Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en Puerto Rico?

**Tabla 19.2**

*La Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 66.0 | 72.0 STa | 58.0 | 61.0 | 67.0 a | 65.0 a | 65.0 a | 67.0 a | 71.0 Sa | 64.0 | 52.0 | 77.0 STa | 69.0 | 70.0 a | 74.0 STa |
| No | 34.0 | 28.0 | 42.0 RYbe | 39.0 Rbe | 33.0 | 35.0 | 35.0 | 33.0 | 29.0 | 36.0 | 48.0 ** | 23.0 | 31.0 | 30.0 | 26.0 |
| | | **Frecuencia** | | | | | | | | | | | | | | |
| Sí | 1323 | 137 | 84 | 133 | 72 | 93 | 86 | 137 | 101 | 54 | 72 | 51 | 52 | 69 | 182 |
| No | 670 | 54 | 61 | 84 | 36 | 50 | 47 | 68 | 41 | 30 | 67 | 15 | 23 | 30 | 64 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q19. ¿Cree que la Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en Puerto Rico?

Dos tercios de los oficiales dijeron que la Policía de PR sí tiene representación de diferentes grupos étnicos o sectores en PR.

- El desacuerdo con tener representación es mayor entre los oficiales con 20-24 años de servicio y aumenta cuanto menor es el rango del oficial. Entre las diferentes áreas, Aguadilla, Arecibo y Ponce tienen una mayor respuesta de desacuerdo.

**Tabla 20.1**

*Nivel de acuerdo está que los supervisores tratan a todos los Policías de PR de igual manera sin ningún tipo de discrimen*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 40.7 | 30.5 | 35.5 | 40.4 | 52.0 BCD | 33.7 | 43.4 F | 30.4 | 30.1 | 36.0 | 39.4 | 45.5 HIJK | 35.1 | 56.2 M | 58.1 M | 42.6 | 49.2 M |
| (4) Algo de acuerdo | 29.7 | 32.9 | 28.4 | 31.1 | 26.6 | 31.0 | 29.1 | 34.2 | 31.1 | 28.0 | 30.7 | 28.9 | 30.2 | 27.7 | 25.1 | 38.3 | 32.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 8.9 | 9.8 | 11.0 | 8.4 | 7.1 | 9.3 | 8.8 | 11.4 | 11.7 | 10.0 | 9.6 | 7.6 | 10.5 NO | 5.4 | 4.7 | 4.3 | 4.9 |
| (2) Algo en desacuerdo | 10.5 | 12.2 | 10.8 | 11.2 | 7.7 | 11.9 | 10.0 | 15.2 | 10.7 | 14.2 L | 9.6 | 9.6 | 12.2 N | 5.4 | 7.9 | 6.4 | 4.9 |
| (1) Totalmente en desacuerdo | 9.8 | 14.6 E | 13.7 DE | 8.5 | 6.3 | 13.4 G | 8.4 | 8.9 | 15.5 L | 11.5 | 10.2 | 8.0 | 11.4 NO | 5.4 | 4.2 | 8.5 | 8.2 |
| No sabe | 0.4 | — | 0.3 | 0.4 | 0.3 | 0.7 | 0.3 | — | 1.0 | 0.4 | 0.4 | 0.3 | 0.6 | — | — | — | — |
| TOP 2 BOX (4, 5) | 70.3 | 63.4 | 63.9 | 71.5 C | 78.6 BCD | 64.7 | 72.6 F | 64.6 | 61.2 | 64.0 | 70.2 I | 74.5 IJ | 65.3 | 83.8 M | 83.2 M | 80.9 | 82.0 M |
| BOT 2 BOX (1, 2) | 20.3 | 26.8 E | 24.5 DE | 19.7 E | 14.0 | 25.3 G | 18.4 | 24.1 | 26.2 L | 25.7 L | 19.8 | 17.6 | 23.6 NO | 10.8 | 12.0 | 14.9 | 13.1 |
| PROMEDIO | 3.8 | 3.5 | 3.6 | 3.8 BC | 4.1 BCD | 3.6 | 3.9 F | 3.6 | 3.5 | 3.6 | 3.8 I | 4.0 HIJK | 3.7 | 4.2 M | 4.3 M | 4.0 | 4.1 M |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 811 | 25 | 194 | 410 | 182 | 189 | 622 | 24 | 62 | 94 | 181 | 450 | 504 | 146 | 111 | 20 | 30 |
| (4) Algo de acuerdo | 591 | 27 | 155 | 316 | 93 | 174 | 417 | 27 | 64 | 73 | 141 | 286 | 433 | 72 | 48 | 18 | 20 |
| (3) Ni de acuerdo, ni en desacuerdo | 178 | 8 | 60 | 85 | 25 | 52 | 126 | 9 | 24 | 26 | 44 | 75 | 150 | 14 | 9 | 2 | 3 |
| (2) Algo en desacuerdo | 210 | 10 | 59 | 114 | 27 | 67 | 143 | 12 | 22 | 37 | 44 | 95 | 175 | 14 | 15 | 3 | 3 |
| (1) Totalmente en desacuerdo | 195 | 12 | 75 | 86 | 22 | 75 | 120 | 7 | 32 | 30 | 47 | 79 | 164 | 14 | 8 | 4 | 5 |
| No sabe | 8 | — | 3 | 4 | 1 | 4 | 4 | — | 2 | 1 | 2 | 3 | 8 | — | — | — | — |
| TOP 2 BOX (4, 5) | 1402 | 52 | 349 | 726 | 275 | 363 | 1039 | 51 | 126 | 167 | 322 | 736 | 937 | 218 | 159 | 38 | 50 |
| BOT 2 BOX (1, 2) | 405 | 22 | 134 | 200 | 49 | 142 | 263 | 19 | 54 | 67 | 91 | 174 | 339 | 28 | 23 | 7 | 8 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q20. ¿Cuán de acuerdo está que los supervisores tratan a todos los miembros de la Policía de PR de igual manera sin ningún tipo de discrimen tales como; género, origen, etnia, orientación sexual, nacionalidad, ideología o afiliación política, etc.?

**Tabla 20.2**

*Nivel de acuerdo está que los supervisores tratan a todos los Policías de PR de igual manera sin ningún tipo de discrimen*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 40.7 | 40.3 | 42.8 | 35.5 | 39.8 | 46.9 T | 40.6 | 38.0 | 42.3 | 41.7 | 36.0 | 51.5 Ta | 45.3 | 45.5 | 38.6 |
| (4) Algo de acuerdo | 29.7 | 29.3 | 24.8 | 30.0 | 34.3 | 26.6 | 27.8 | 29.3 | 29.6 | 26.2 | 38.8 SV | 33.3 | 26.7 | 29.3 | 29.7 |
| (3) Ni de acuerdo, ni en desacuerdo | 8.9 | 7.3 | 11.7 | 9.7 | 6.5 | 6.3 | 9.8 | 10.7 | 7.7 | 11.9 | 5.8 | 4.5 | 9.3 | 9.1 | 11.0 |
| (2) Algo en desacuerdo | 10.5 | 12.6 Z | 9.7 | 14.3 UZb | 5.6 | 12.6 | 11.3 | 9.8 | 13.4 UZ | 4.8 | 9.4 | 4.5 | 10.7 | 9.1 | 10.6 |
| (1) Totalmente en desacuerdo | 9.8 | 9.9 | 10.3 | 10.6 | 11.1 | 7.7 | 9.0 | 12.2 | 6.3 | 15.5 Y | 10.1 | 6.1 | 8.0 | 7.1 | 10.2 |
| No sabe | 0.4 | 0.5 | 0.7 | — | 2.8 TVXae | — | 1.5 | — | 0.7 | — | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 70.3 | 69.6 | 67.6 | 65.4 | 74.1 | 73.4 | 68.4 | 67.3 | 71.8 | 67.9 | 74.8 | 84.8 ** | 72.0 | 74.7 | 68.3 |
| BOT 2 BOX (1, 2) | 20.3 | 22.5 b | 20.0 | 24.9 b | 16.7 | 20.3 | 20.3 | 22.0 b | 19.7 | 20.2 | 19.4 | 10.6 | 18.7 | 16.2 | 20.7 |
| PROMEDIO | 3.8 | 3.8 | 3.8 | 3.7 | 3.9 | 3.9 | 3.8 | 3.7 | 3.9 | 3.7 | 3.8 | 4.2 ** | 3.9 | 4.0 | 3.8 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 811 | 77 | 62 | 77 | 43 | 67 | 54 | 78 | 60 | 35 | 50 | 34 | 34 | 45 | 95 |
| (4) Algo de acuerdo | 591 | 56 | 36 | 65 | 37 | 38 | 37 | 60 | 42 | 22 | 54 | 22 | 20 | 29 | 73 |
| (3) Ni de acuerdo, ni en desacuerdo | 178 | 14 | 17 | 21 | 7 | 9 | 13 | 22 | 11 | 10 | 8 | 3 | 7 | 9 | 27 |
| (2) Algo en desacuerdo | 210 | 24 | 14 | 31 | 6 | 18 | 15 | 20 | 19 | 4 | 13 | 3 | 8 | 9 | 26 |
| (1) Totalmente en desacuerdo | 195 | 19 | 15 | 23 | 12 | 11 | 12 | 25 | 9 | 13 | 14 | 4 | 6 | 7 | 25 |
| No sabe | 8 | 1 | 1 | — | 3 | — | 2 | — | 1 | — | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 1402 | 133 | 98 | 142 | 80 | 105 | 91 | 138 | 102 | 57 | 104 | 56 | 54 | 74 | 168 |
| BOT 2 BOX (1, 2) | 405 | 43 | 29 | 54 | 18 | 29 | 27 | 45 | 28 | 17 | 27 | 7 | 14 | 16 | 51 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q20.¿Cuán de acuerdo está que los supervisores tratan a todos los miembros de la Policía de PR de igual manera sin ningún
     tipo de discrimen tales como; género, origen, etnia, orientación sexual, nacionalidad, ideología o afiliación política, etc.?

Siete de cada diez oficiales de la PPR están de acuerdo en algún nivel en que los supervisores tratan a todos los oficiales de la misma manera sin discriminación.

- Los niveles de acuerdo son más bajos entre los oficiales de la PPR de menor edad, mujeres, aquellos con menos de 20 años de experiencia y oficiales de rango OP. Los oficiales de Utuado se destacan por su alto acuerdo.

**Tabla 21.1**

*Nivel de acuerdo que los Policías de PR no discriminan contra los ciudadanos al brindar los servicios de protección*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 64.2 | 64.6 | 61.9 | 64.2 | 67.7 | 58.3 | 66.6 F | 70.9 J | 62.6 | 56.3 | 66.4 J | 65.1 J | 62.8 | 68.1 | 66.5 | 66.0 | 72.1 |
| (4) Algo de acuerdo | 29.3 | 29.3 | 31.0 | 29.2 | 26.9 | 32.1 | 28.1 | 24.1 | 31.1 | 36.8 HKL | 25.3 | 29.1 | 29.7 | 27.3 | 29.8 | 29.8 | 24.6 |
| (3) Ni de acuerdo, ni en desacuerdo | 4.1 | 6.1 | 4.6 | 3.9 | 3.4 | 6.8 G | 3.1 | 3.8 | 4.9 | 4.2 | 5.4 | 3.3 | 4.8 O | 3.1 | 1.6 | 4.3 | — |
| (2) Algo en desacuerdo | 2.2 | — | 2.6 | 2.4 | 1.4 | 2.7 | 2.0 | 1.3 | 1.5 | 2.3 | 2.4 | 2.2 | 2.4 | 1.2 | 2.1 | — | 3.3 |
| (1) Totalmente en desacuerdo | 0.3 | — | — | 0.3 | 0.6 | 0.2 | 0.3 | — | — | 0.4 | 0.4 | 0.2 | 0.3 | 0.4 | — | — | — |
| TOP 2 BOX (4, 5) | 93.5 | 93.9 | 92.9 | 93.4 | 94.6 | 90.4 | 94.7 F | 94.9 | 93.7 | 93.1 | 91.7 | 94.2 | 92.5 | 95.4 | 96.3 | 95.7 | 96.7 |
| BOT 2 BOX (1, 2) | 2.4 | — | 2.6 | 2.7 | 2.0 | 2.9 | 2.2 | 1.3 | 1.5 | 2.7 | 2.8 | 2.4 | 2.6 | 1.5 | 2.1 | — | 3.3 |
| PROMEDIO | 4.6 | 4.6 | 4.5 | 4.6 | 4.6 | 4.5 | 4.6 F | 4.7 J | 4.6 | 4.5 | 4.6 | 4.6 J | 4.5 | 4.6 | 4.6 | 4.6 | 4.7 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1280 | 53 | 338 | 652 | 237 | 327 | 953 | 56 | 129 | 147 | 305 | 643 | 901 | 177 | 127 | 31 | 44 |
| (4) Algo de acuerdo | 583 | 24 | 169 | 296 | 94 | 180 | 403 | 19 | 64 | 96 | 116 | 288 | 426 | 71 | 57 | 14 | 15 |
| (3) Ni de acuerdo, ni en desacuerdo | 82 | 5 | 25 | 40 | 12 | 38 | 44 | 3 | 10 | 11 | 25 | 33 | 69 | 8 | 3 | 2 | — |
| (2) Algo en desacuerdo | 43 | — | 14 | 24 | 5 | 15 | 28 | 1 | 3 | 6 | 11 | 22 | 34 | 3 | 4 | — | 2 |
| (1) Totalmente en desacuerdo | 5 | — | — | 3 | 2 | 1 | 4 | — | — | 1 | 2 | 2 | 4 | 1 | — | — | — |
| TOP 2 BOX (4, 5) | 1863 | 77 | 507 | 948 | 331 | 507 | 1356 | 75 | 193 | 243 | 421 | 931 | 1327 | 248 | 184 | 45 | 59 |
| BOT 2 BOX (1, 2) | 48 | — | 14 | 27 | 7 | 16 | 32 | 1 | 3 | 7 | 13 | 24 | 38 | 4 | 4 | — | 2 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q21. Y, ¿cuán de acuerdo está que los miembros de la Policía de PR no discriminan contra los ciudadanos al brindar los servicios de protección?

**Tabla 21.2**

*Nivel de acuerdo que los Policías de PR no discriminan contra los ciudadanos al brindar los servicios de protección*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 64.2 | 65.4 T | 71.7 Te | 53.5 | 64.8 | 68.5 T | 65.4 T | 67.3 T | 66.9 T | 60.7 | 67.6 T | 59.1 | 68.0 T | 60.6 | 61.8 |
| (4) Algo de acuerdo | 29.3 | 29.3 | 23.4 | 37.3 SWXac | 26.9 | 29.4 | 26.3 | 28.3 | 29.6 | 28.6 | 25.9 | 36.4 c | 18.7 | 31.3 | 31.3 c |
| (3) Ni de acuerdo, ni en desacuerdo | 4.1 | 3.1 | 3.4 | 5.5 V | 4.6 | 0.7 | 4.5 V | 2.4 | 3.5 | 7.1 V | 2.9 | 3.0 | 9.3 RVXa | 5.1 V | 5.3 V |
| (2) Algo en desacuerdo | 2.2 | 2.1 | 0.7 | 3.7 Y | 3.7 | 0.7 | 2.3 | 2.0 | — | 3.6 Y | 3.6 Y | 1.5 | 2.7 | 3.0 Y | 1.6 |
| (1) Totalmente en desacuerdo | 0.3 | — | 0.7 | — | — | 0.7 | 1.5 | — | — | — | — | — | 1.3 | — | — |
| TOP 2 BOX (4, 5) | 93.5 | 94.8 c | 95.2 c | 90.8 | 91.7 | 97.9 ** | 91.7 | 95.6 Zc | 96.5 TZc | 89.3 | 93.5 | 95.5 | 86.7 | 91.9 | 93.1 |
| BOT 2 BOX (1, 2) | 2.4 | 2.1 | 1.4 | 3.7 Y | 3.7 Y | 1.4 | 3.8 | 2.0 | — | 3.6 Y | 3.6 Y | 1.5 | 4.0 Y | 3.0 | 1.6 |
| PROMEDIO | 4.6 | 4.6 T | 4.7 T | 4.4 | 4.5 | 4.6 T | 4.5 | 4.6 T | 4.6 T | 4.5 | 4.6 T | 4.5 | 4.5 | 4.5 | 4.5 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1280 | 125 | 104 | 116 | 70 | 98 | 87 | 138 | 95 | 51 | 94 | 39 | 51 | 60 | 152 |
| (4) Algo de acuerdo | 583 | 56 | 34 | 81 | 29 | 42 | 35 | 58 | 42 | 24 | 36 | 24 | 14 | 31 | 77 |
| (3) Ni de acuerdo, ni en desacuerdo | 82 | 6 | 5 | 12 | 5 | 1 | 6 | 5 | 5 | 6 | 4 | 2 | 7 | 5 | 13 |
| (2) Algo en desacuerdo | 43 | 4 | 1 | 8 | 4 | 1 | 3 | 4 | — | 3 | 5 | 1 | 2 | 3 | 4 |
| (1) Totalmente en desacuerdo | 5 | — | 1 | — | — | 1 | 2 | — | — | — | — | — | 1 | — | — |
| TOP 2 BOX (4, 5) | 1863 | 181 | 138 | 197 | 99 | 140 | 122 | 196 | 137 | 75 | 130 | 63 | 65 | 91 | 229 |
| BOT 2 BOX (1, 2) | 48 | 4 | 2 | 8 | 4 | 2 | 5 | 4 | 0 | 3 | 5 | 1 | 3 | 3 | 4 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q21. Y, ¿cuán de acuerdo está que los miembros de la Policía de PR no discriminan contra los ciudadanos al brindar los servicios de protección?

Casi todos los oficiales de la PPR encuestados están de acuerdo en algún nivel en que los oficiales no discriminan a los ciudadanos cuando brindan servicios de protección.

**Tabla 22.1**

*Nivel de acuerdo que la Policía de PR identifica y resuelve los crímenes motivados por odio de forma oportuna y adecuada*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2$^{do}$ Tte | 1$^{er}$ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 53.5 | 50.0 | 56.4 | 51.9 | 54.3 | 49.7 | 55.0 F | 53.2 | 51.5 | 52.5 | 56.6 | 52.7 | 53.6 | 53.8 | 55.5 | 46.8 | 49.2 |
| (4) Algo de acuerdo | 33.7 | 30.5 | 32.6 | 34.6 | 33.7 | 34.9 | 33.2 | 27.8 | 31.6 | 35.2 | 31.8 | 35.1 | 33.9 | 34.2 | 31.4 | 36.2 | 32.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 9.2 | 11.0 | 7.9 | 10.1 | 8.3 | 10.3 | 8.8 | 12.7 | 11.7 | 8.4 | 8.5 | 9.0 | 8.8 | 10.8 | 9.4 | 8.5 | 13.1 |
| (2) Algo en desacuerdo | 2.5 | 6.1 C | 2.0 | 2.5 | 2.3 | 3.7 G | 2.0 | 6.3 KL | 2.9 | 2.7 | 1.7 | 2.3 | 2.5 | 1.2 | 3.1 | 6.4 N | 1.6 |
| (1) Totalmente en desacuerdo | 1.1 | 2.4 | 1.1 | 0.9 | 1.4 | 1.2 | 1.0 | — | 2.4 L | 1.1 | 1.3 | 0.8 | 1.3 | — | 0.5 | 2.1 N | 3.3 N |
| TOP 2 BOX (4, 5) | 87.2 | 80.5 | 89.0 B | 86.5 | 88.0 | 84.7 | 88.2 F | 81.0 | 83.0 | 87.7 | 88.5 | 87.9 | 87.4 | 88.1 | 86.9 | 83.0 | 82.0 |
| BOT 2 BOX (1, 2) | 3.6 | 8.5 CD | 3.1 | 3.3 | 3.7 | 5.0 G | 3.0 | 6.3 | 5.3 | 3.8 | 3.1 | 3.1 | 3.8 N | 1.2 | 3.7 | 8.5 N | 4.9 |
| PROMEDIO | 4.4 | 4.2 B | 4.4 | 4.3 | 4.4 | 4.3 | 4.4 F | 4.3 | 4.3 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.4 | 4.2 | 4.2 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1066 | 41 | 308 | 527 | 190 | 279 | 787 | 42 | 106 | 137 | 260 | 521 | 768 | 140 | 106 | 22 | 30 |
| (4) Algo de acuerdo | 672 | 25 | 178 | 351 | 118 | 196 | 476 | 22 | 65 | 92 | 146 | 347 | 486 | 89 | 60 | 17 | 20 |
| (3) Ni de acuerdo, ni en desacuerdo | 184 | 9 | 43 | 103 | 29 | 58 | 126 | 10 | 24 | 22 | 39 | 89 | 126 | 28 | 18 | 4 | 8 |
| (2) Algo en desacuerdo | 49 | 5 | 11 | 25 | 8 | 21 | 28 | 5 | 6 | 7 | 8 | 23 | 36 | 3 | 6 | 3 | 1 |
| (1) Totalmente en desacuerdo | 22 | 2 | 6 | 9 | 5 | 7 | 15 | — | 5 | 3 | 6 | 8 | 18 | — | 1 | 1 | 2 |
| TOP 2 BOX (4, 5) | 1738 | 66 | 486 | 878 | 308 | 475 | 1263 | 64 | 171 | 229 | 406 | 868 | 1254 | 229 | 166 | 39 | 50 |
| BOT 2 BOX (1, 2) | 71 | 7 | 17 | 34 | 13 | 28 | 43 | 5 | 11 | 10 | 14 | 31 | 54 | 3 | 7 | 4 | 3 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2$^{do}$ Tte=2$^{do}$ Teniente / 1$^{er}$ Tte=1$^{er}$ Teniente / OEj=Oficiales Ejecutivos.

Q22.  ¿Cuán de acuerdo está que la Policía de PR identifica y resuelve los Crímenes motivados por Odio de forma oportuna y adecuada?

**Tabla 22.2**

*Nivel de acuerdo que la Policía de PR identifica y resuelve los crímenes motivados por odio de forma oportuna y adecuada*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 53.5 | 53.9 | 55.2 T | 44.2 | 58.3 T | 60.1 TX | 55.6 T | 48.3 | 54.9 T | 51.2 | 56.1 T | 51.5 | 52.0 | 52.5 | 57.3 T |
| (4) Algo de acuerdo | 33.7 | 31.4 | 35.9 | 37.8 | 29.6 | 30.8 | 32.3 | 38.5 a | 35.2 | 32.1 | 28.1 | 30.3 | 37.3 | 36.4 | 32.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 9.2 | 9.9 | 4.8 | 14.3 Se | 9.3 | 7.7 | 7.5 | 9.8 | 8.5 | 11.9 | 10.8 | 15.2 Se | 6.7 | 10.1 | 5.7 |
| (2) Algo en desacuerdo | 2.5 | 3.1 | 2.1 | 3.2 | 1.9 | 0.7 | 4.5 VY | 2.9 | 0.7 | 4.8 VY | 2.9 | 1.5 | 1.3 | 1.0 | 2.4 |
| (1) Totalmente en desacuerdo | 1.1 | 1.6 | 2.1 | 0.5 | 0.9 | 0.7 | — | 0.5 | 0.7 | — | 2.2 | 1.5 | 2.7 | — | 2.0 |
| TOP 2 BOX (4, 5) | 87.2 | 85.3 | 91.0 | 82.0 | 88.0 | 90.9 T | 88.0 | 86.8 | 90.1 T | 83.3 | 84.2 | 81.8 | 89.3 | 88.9 | 89.8 T |
| BOT 2 BOX (1, 2) | 3.6 | 4.7 | 4.1 | 3.7 | 2.8 | 1.4 | 4.5 | 3.4 | 1.4 | 4.8 | 5.0 | 3.0 | 4.0 | 1.0 | 4.5 |
| PROMEDIO | 4.4 | 4.3 | 4.4 T | 4.2 | 4.4 T | 4.5 TX | 4.4 | 4.3 | 4.4 T | 4.3 | 4.3 | 4.3 | 4.4 | 4.4 | 4.4 T |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1066 | 103 | 80 | 96 | 63 | 86 | 74 | 99 | 78 | 43 | 78 | 34 | 39 | 52 | 141 |
| (4) Algo de acuerdo | 672 | 60 | 52 | 82 | 32 | 44 | 43 | 79 | 50 | 27 | 39 | 20 | 28 | 36 | 80 |
| (3) Ni de acuerdo, ni en desacuerdo | 184 | 19 | 7 | 31 | 10 | 11 | 10 | 20 | 12 | 10 | 15 | 10 | 5 | 10 | 14 |
| (2) Algo en desacuerdo | 49 | 6 | 3 | 7 | 2 | 1 | 6 | 6 | 1 | 4 | 4 | 1 | 1 | 1 | 6 |
| (1) Totalmente en desacuerdo | 22 | 3 | 3 | 1 | 1 | 1 | — | 1 | 1 | — | 3 | 1 | 2 | — | 5 |
| TOP 2 BOX (4, 5) | 1738 | 163 | 132 | 178 | 95 | 130 | 117 | 178 | 128 | 70 | 117 | 54 | 67 | 88 | 221 |
| BOT 2 BOX (1, 2) | 71 | 9 | 6 | 8 | 3 | 2 | 6 | 7 | 2 | 4 | 7 | 2 | 3 | 1 | 11 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q22.  ¿Cuán de acuerdo está que la Policía de PR identifica y resuelve los Crímenes motivados por Odio de forma oportuna y adecuada?

Más de ocho de cada diez oficiales encuestados también están de acuerdo en algún nivel en que los oficiales de la PPR identifican y resuelven los delitos de odio de manera adecuada y oportuna.

**Tabla 23.1**

*Nivel de acuerdo que la Policía de PR atiende efectivamente los casos de violencia doméstica y agresión sexual*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 66.2 | 65.9 | 63.0 | 66.4 | 70.9 C | 62.4 | 67.7 F | 67.1 | 67.0 | 60.9 | 65.4 | 67.8 J | 66.2 P | 66.5 P | 70.2 P | 51.1 | 65.6 |
| (4) Algo de acuerdo | 26.9 | 22.0 | 28.8 | 27.7 | 22.9 | 28.2 | 26.4 | 25.3 | 22.8 | 31.8 I | 25.9 | 27.0 | 26.7 | 27.7 | 23.6 | 46.8 MNOQ | 23.0 |
| (3) Ni de acuerdo, ni en desacuerdo | 3.4 | 6.1 | 4.4 | 2.9 | 2.9 | 3.9 | 3.2 | 3.8 | 6.3 JL | 2.4 | 4.4 | 2.6 | 3.4 | 3.8 | 3.7 | — | 3.3 |
| (2) Algo en desacuerdo | 2.4 | 2.4 | 2.6 | 2.2 | 2.9 | 4.1 G | 1.7 | 2.5 | 2.4 | 3.4 | 3.1 | 1.8 | 2.5 | 1.2 | 2.1 | 2.1 | 6.6 N |
| (1) Totalmente en desacuerdo | 1.1 | 3.7 DE | 1.3 | 0.9 | 0.6 | 1.4 | 0.9 | 1.3 | 1.5 | 1.5 | 1.3 | 0.7 | 1.2 | 0.8 | 0.5 | — | 1.6 N |
| TOP 2 BOX (4, 5) | 93.1 | 87.8 | 91.8 | 94.1 B | 93.7 | 90.6 | 94.1 F | 92.4 | 89.8 | 92.7 | 91.3 | 94.8 IK | 92.9 | 94.2 | 93.7 | 97.9 | 88.5 |
| BOT 2 BOX (1, 2) | 3.5 | 6.1 | 3.8 | 3.1 | 3.4 | 5.5 G | 2.7 | 3.8 | 3.9 | 5.0 L | 4.4 | 2.5 | 3.7 | 1.9 | 2.6 | 2.1 | 8.2 N |
| PROMEDIO | 4.6 | 4.4 | 4.5 | 4.6 | 4.6 C | 4.5 | 4.6 F | 4.5 | 4.5 | 4.5 | 4.5 | 4.6 JK | 4.5 | 4.6 | 4.6 | 4.5 | 4.4 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1320 | 54 | 344 | 674 | 248 | 350 | 970 | 53 | 138 | 159 | 300 | 670 | 949 | 173 | 134 | 24 | 40 |
| (4) Algo de acuerdo | 536 | 18 | 157 | 281 | 80 | 158 | 378 | 20 | 47 | 83 | 119 | 267 | 383 | 72 | 45 | 22 | 14 |
| (3) Ni de acuerdo, ni en desacuerdo | 68 | 5 | 24 | 29 | 10 | 22 | 46 | 3 | 13 | 6 | 20 | 26 | 49 | 10 | 7 | — | 2 |
| (2) Algo en desacuerdo | 48 | 2 | 14 | 22 | 10 | 23 | 25 | 2 | 5 | 9 | 14 | 18 | 36 | 3 | 4 | 1 | 4 |
| (1) Totalmente en desacuerdo | 21 | 3 | 7 | 9 | 2 | 8 | 13 | 1 | 3 | 4 | 6 | 7 | 17 | 2 | 1 | — | 1 |
| TOP 2 BOX (4, 5) | 1856 | 72 | 501 | 955 | 328 | 508 | 1348 | 73 | 185 | 242 | 419 | 937 | 1332 | 245 | 179 | 46 | 54 |
| BOT 2 BOX (1, 2) | 69 | 5 | 21 | 31 | 12 | 31 | 38 | 3 | 8 | 13 | 20 | 25 | 53 | 5 | 5 | 1 | 5 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q23. ¿Cuán de acuerdo está que la Policía de PR atiende efectivamente los casos de Violencia Doméstica y Agresión Sexual?

**Tabla 23.2**

*Nivel de acuerdo que la Policía de PR atiende efectivamente los casos de violencia doméstica y agresión sexual*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 66.2 | 63.4 | 71.0 | 65.4 | 66.7 | 71.3 | 60.9 | 66.8 | 69.0 | 59.5 | 62.6 | 72.7 | 66.7 | 60.6 | 68.7 |
| (4) Algo de acuerdo | 26.9 | 26.7 | 24.1 | 29.0 | 25.9 | 22.4 | 26.3 | 25.9 | 25.4 | 35.7 Vc | 29.5 | 24.2 | 21.3 | 33.3 | 27.2 |
| (3) Ni de acuerdo, ni en desacuerdo | 3.4 | 5.2 Ue | 4.1 | 3.7 U | — | 5.6 Ue | 5.3 Ue | 2.9 | 4.2 U | 3.6 U | 2.2 | 1.5 | 5.3 U | 2.0 | 1.6 |
| (2) Algo en desacuerdo | 2.4 | 3.1 S | — | 1.8 | 3.7 S | 0.7 | 4.5 SV | 3.4 S | 1.4 | 1.2 | 4.3 S | 1.5 | 4.0 S | 2.0 | 2.0 |
| (1) Totalmente en desacuerdo | 1.1 | 1.6 | 0.7 | — | 3.7 TVYe | — | 3.0 TVYe | 1.0 | — | — | 1.4 | — | 2.7 T | 2.0 T | 0.4 |
| TOP 2 BOX (4, 5) | 93.1 | 90.1 | 95.2 W | 94.5 W | 92.6 | 93.7 | 87.2 | 92.7 | 94.4 W | 95.2 | 92.1 | 97.0 Wc | 88.0 | 93.9 | 95.9 RWc |
| BOT 2 BOX (1, 2) | 3.5 | 4.7 SV | 0.7 | 1.8 | 7.4 ** | 0.7 | 7.5 ** | 4.4 SV | 1.4 | 1.2 | 5.8 STV | 1.5 | 6.7 STVY | 4.0 | 2.4 |
| PROMEDIO | 4.6 | 4.5 | 4.7 RW | 4.6 W | 4.5 | 4.6 RW | 4.4 | 4.5 | 4.6 W | 4.5 | 4.5 | 4.7 W | 4.5 | 4.5 | 4.6 RW |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1320 | 121 | 103 | 142 | 72 | 102 | 81 | 137 | 98 | 50 | 87 | 48 | 50 | 60 | 169 |
| (4) Algo de acuerdo | 536 | 51 | 35 | 63 | 28 | 32 | 35 | 53 | 36 | 30 | 41 | 16 | 16 | 33 | 67 |
| (3) Ni de acuerdo, ni en desacuerdo | 68 | 10 | 6 | 8 | — | 8 | 7 | 6 | 6 | 3 | 3 | 1 | 4 | 2 | 4 |
| (2) Algo en desacuerdo | 48 | 6 | — | 4 | 4 | 1 | 6 | 7 | 2 | 1 | 6 | 1 | 3 | 2 | 5 |
| (1) Totalmente en desacuerdo | 21 | 3 | 1 | — | 4 | — | 4 | 2 | — | — | 2 | — | 2 | 2 | 1 |
| TOP 2 BOX (4, 5) | 1856 | 172 | 138 | 205 | 100 | 134 | 116 | 190 | 134 | 80 | 128 | 64 | 66 | 93 | 236 |
| BOT 2 BOX (1, 2) | 69 | 9 | 1 | 4 | 8 | 1 | 10 | 9 | 2 | 1 | 8 | 1 | 5 | 4 | 6 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q23. ¿Cuán de acuerdo está que la Policía de PR atiende efectivamente los casos de Violencia Doméstica y Agresión Sexual?

Casi todos los oficiales de la PPR entrevistados están de acuerdo hasta cierto punto en que la Policía de PR se ocupa de manera efectiva de los casos de violencia doméstica y agresión sexual, y dos tercios en general están totalmente de acuerdo.

**Tabla 24.1**

*Los Policías de PR les brindan a las víctimas de violencia doméstica y agresión sexual un trato adecuado*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 93.0 | 94.0 | 91.0 | 93.0 | 95.0 C | 90.0 | 94.0 F | 99.0 IJK | 90.0 | 92.0 | 91.0 | 93.0 | 92.0 | 92.0 | 94.0 | 96.0 | 93.0 |
| No | 7.0 | 6.0 | 9.0 | 7.0 E | 5.0 | 10.0 G | 6.0 | 1.0 | 10.0 H | 8.0 H | 9.0 H | 7.0 | 8.0 | 8.0 | 6.0 | 4.0 | 7.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1845 | 77 | 496 | 941 | 331 | 504 | 1341 | 78 | 186 | 241 | 418 | 922 | 1326 | 238 | 179 | 45 | 57 |
| No | 148 | 5 | 50 | 74 | 19 | 57 | 91 | 1 | 20 | 20 | 41 | 66 | 108 | 22 | 12 | 2 | 4 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q24. Según su percepción, ¿Considera que los miembros de la Policía de PR les brindan a las víctimas de Violencia Doméstica y Agresión Sexual un trato adecuado?

**Tabla 24.2**

*Los Policías de PR les brindan a las víctimas de violencia doméstica y agresión sexual un trato adecuado*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 93.0 | 94.0 | 92.0 | 91.0 | 92.0 | 97.0 TWacd | 88.0 | 94.0 W | 92.0 | 93.0 | 91.0 | 98.0 TWacd | 88.0 | 91.0 | 93.0 |
| No | 7.0 | 6.0 | 8.0 | 9.0 Vb | 8.0 | 3.0 | 12.0 VXb | 6.0 | 8.0 | 7.0 | 9.0 Vb | 2.0 | 12.0 Vb | 9.0 Vb | 7.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | |
| Sí | 1845 | 179 | 134 | 198 | 99 | 139 | 117 | 193 | 131 | 78 | 126 | 65 | 66 | 90 | 230 |
| No | 148 | 12 | 11 | 19 | 9 | 4 | 16 | 12 | 11 | 6 | 13 | 1 | 9 | 9 | 16 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q24. Según su percepción, ¿Considera que los miembros de la Policía de PR les brindan a las víctimas de Violencia Doméstica y Agresión Sexual un trato adecuado?

Casi todos los oficiales de la PPR encuestados también están de acuerdo en que la Policía de PR brinda a las víctimas de violencia doméstica y agresión sexual un tratamiento adecuado.

**Tabla 25.1**

*Los Policías de PR han sido orientados con guías y normas específicas para interactuar o intervenir de forma adecuada con personas transgénero o transexuales*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 77.9 | 68.3 | 75.1 | 78.6 B | 82.6 BC | 80.2 | 77.0 | 70.9 | 77.2 | 75.1 | 76.9 | 79.9 | 76.6 | 78.8 | 82.7 | 87.2 | 83.6 |
| (4) Algo de acuerdo | 18.3 | 23.2 | 19.0 | 18.4 | 15.4 | 16.4 | 19.0 | 21.5 | 18.0 | 19.5 | 18.1 | 17.8 | 19.5 | 16.9 | 14.1 | 10.6 | 14.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 2.3 | 4.9 E | 3.3 E | 2.1 | 0.9 | 2.0 | 2.4 | 6.3 L | 2.4 | 3.8 L | 2.4 | 1.5 | 2.4 | 3.1 | 1.6 | — | — |
| (2) Algo en desacuerdo | 0.8 | 1.2 | 1.8 DE | 0.4 | 0.3 | 0.9 | 0.8 | 1.3 | 1.0 | — | 2.0 JL | 0.4 | 0.8 | — | 1.6 N | — | 1.6 N |
| (1) Totalmente en desacuerdo | 0.4 | 2.4 DE | 0.5 | 0.1 | 0.3 | 0.5 | 0.3 | — | 1.5 L | 0.8 | 0.2 | 0.1 | 0.3 | 0.8 | — | 2.1 MO | — |
| No sabe | 0.4 | — | 0.2 | 0.4 | 0.6 | — | 0.5 | — | — | 0.8 | 0.4 | 0.3 | 0.4 | 0.4 | — | — | — |
| TOP 2 BOX (4, 5) | 96.2 | 91.5 | 94.1 | 97.0 BC | 98.0 BC | 96.6 | 96.0 | 92.4 | 95.1 | 94.6 | 95.0 | 97.7 HIJK | 96.0 | 95.8 | 96.9 | 97.9 | 98.4 |
| BOT 2 BOX (1, 2) | 1.2 | 3.7 DE | 2.4 DE | 0.5 | 0.6 | 1.4 | 1.0 | 1.3 | 2.4 L | 0.8 | 2.2 JL | 0.5 | 1.1 | 0.8 | 1.6 | 2.1 | 1.6 |
| PROMEDIO | 4.7 | 4.5 | 4.7 | 4.8 BC | 4.8 BC | 4.8 | 4.7 | 4.6 | 4.7 | 4.7 | 4.7 | 4.8 HIJK | 4.7 | 4.7 | 4.8 | 4.8 | 4.8 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1553 | 56 | 410 | 798 | 289 | 450 | 1103 | 56 | 159 | 196 | 353 | 789 | 1098 | 205 | 158 | 41 | 51 |
| (4) Algo de acuerdo | 364 | 19 | 104 | 187 | 54 | 92 | 272 | 17 | 37 | 51 | 83 | 176 | 279 | 44 | 27 | 5 | 9 |
| (3) Ni de acuerdo, ni en desacuerdo | 46 | 4 | 18 | 21 | 3 | 11 | 35 | 5 | 5 | 10 | 11 | 15 | 35 | 8 | 3 | — | — |
| (2) Algo en desacuerdo | 16 | 1 | 10 | 4 | 1 | 5 | 11 | 1 | 2 | — | 9 | 4 | 12 | — | 3 | — | 1 |
| (1) Totalmente en desacuerdo | 7 | 2 | 3 | 1 | 1 | 3 | 4 | — | 3 | 2 | 1 | 1 | 4 | 2 | — | 1 | — |
| No sabe | 7 | — | 1 | 2 | 2 | — | 7 | — | — | 2 | 2 | 3 | 6 | 1 | — | — | — |
| TOP 2 BOX (4, 5) | 1917 | 75 | 514 | 985 | 343 | 542 | 1375 | 73 | 196 | 247 | 436 | 965 | 1377 | 249 | 185 | 46 | 60 |
| BOT 2 BOX (1, 2) | 23 | 3 | 13 | 5 | 2 | 8 | 15 | 1 | 5 | 2 | 10 | 5 | 16 | 2 | 3 | 1 | 1 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q25. Con respecto al grupo específico de Transgénero o transexuales de la comunidad LGBTIQ+, ¿cuán de acuerdo está en que los miembros de la Policía de PR han sido orientados con guías y normas específicas para interactuar o intervenir de forma adecuada con personas transgénero o transexuales?

**Tabla 25.2**

*Los Policías de PR han sido orientados con guías y normas específicas para interactuar o intervenir de forma adecuada con personas transgénero o transexuales*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 77.9 | 79.1 | 80.0 | 76.5 | 78.7 | 80.4 | 78.2 | 76.1 | 75.4 | 73.8 | 74.1 | 77.3 | 76.0 | 81.8 | 80.9 |
| (4) Algo de acuerdo | 18.3 | 15.7 | 17.2 | 21.2 | 19.4 | 16.1 | 17.3 | 19.0 | 20.4 | 19.0 | 24.5 Rde | 19.7 | 20.0 | 13.1 | 15.0 |
| (3) Ni de acuerdo, ni en desacuerdo | 2.3 | 2.1 | 0.7 | 0.9 | 0.9 | 2.1 | 2.3 | 4.9 ST | 2.8 | 6.0 STU | 1.4 | 1.5 | 1.3 | 3.0 | 2.4 |
| (2) Algo en desacuerdo | 0.8 | 2.1 X | 1.4 | 0.9 | — | 0.7 | 1.5 | — | — | 1.2 | — | 1.5 | — | 1.0 | 0.8 |
| (1) Totalmente en desacuerdo | 0.4 | 1.0 | — | — | 0.9 | 0.7 | — | — | 0.7 | — | — | — | — | 1.0 | 0.4 |
| No sabe | 0.4 | — | 0.7 | 0.5 | — | — | 0.8 | — | 0.7 | — | — | — | 2.7 RX | — | 0.4 |
| TOP 2 BOX (4, 5) | 96.2 | 94.8 | 97.2 | 97.7 Z | 98.1 | 96.5 | 95.5 | 95.1 | 95.8 | 92.9 | 98.6 Z | 97.0 | 96.0 | 94.9 | 95.9 |
| BOT 2 BOX (1, 2) | 1.2 | 3.1 Xa | 1.4 | 0.9 | 0.9 | 1.4 | 1.5 | — | 0.7 | 1.2 | — | 1.5 | — | 2.0 X | 1.2 |
| PROMEDIO | 4.7 | 4.7 | 4.8 | 4.7 | 4.8 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.8 | 4.7 | 4.8 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1553 | 151 | 116 | 166 | 85 | 115 | 104 | 156 | 107 | 62 | 103 | 51 | 57 | 81 | 199 |
| (4) Algo de acuerdo | 364 | 30 | 25 | 46 | 21 | 23 | 23 | 39 | 29 | 16 | 34 | 13 | 15 | 13 | 37 |
| (3) Ni de acuerdo, ni en desacuerdo | 46 | 4 | 1 | 2 | 1 | 3 | 3 | 10 | 4 | 5 | 2 | 1 | 1 | 3 | 6 |
| (2) Algo en desacuerdo | 16 | 4 | 2 | 2 | — | 1 | 2 | — | — | 1 | — | 1 | — | 1 | 2 |
| (1) Totalmente en desacuerdo | 7 | 2 | — | — | 1 | 1 | — | — | 1 | — | — | — | — | 1 | 1 |
| No sabe | 7 | — | 1 | 1 | — | — | 1 | — | 1 | — | — | — | 2 | — | 1 |
| TOP 2 BOX (4, 5) | 1917 | 181 | 141 | 212 | 106 | 138 | 127 | 195 | 136 | 78 | 137 | 64 | 72 | 94 | 236 |
| BOT 2 BOX (1, 2) | 23 | 6 | 2 | 2 | 1 | 2 | 2 | — | 1 | 1 | — | 1 | — | 2 | 3 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q25. Con respecto al grupo específico de Transgénero o transexuales de la comunidad LGBTIQ+, ¿cuán de acuerdo está en que los miembros de la Policía
de PR han sido orientados con guías y normas específicas para interactuar o intervenir de forma adecuada con personas transgénero o transexuales?

Prácticamente todos los oficiales de la PPR encuetados muestran cierto nivel de acuerdo en que los oficiales han sido orientados con pautas específicas sobre cómo interactuar o intervenir de manera adecuada con las personas transgénero.

**Tabla 26.1**

*Nivel de acuerdo que la conducta de los Policías de PR es razonable hacia los ciudadanos arrestados*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 76.6 | 76.8 | 74.9 | 75.8 | 81.7 CD | 68.6 | 79.7 F | 81.0 | 76.2 | 72.4 | 75.4 | 78.0 | 74.6 | 79.6 | 83.2 M | 83.0 | 85.2 |
| (4) Algo de acuerdo | 21.2 | 22.0 | 22.0 | 22.1 | 17.1 G | 26.7 G | 19.0 | 17.7 | 19.9 | 26.1 L | 21.6 | 20.2 | 22.8 O | 18.1 | 16.2 | 17.0 | 14.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 1.7 | 1.2 | 2.6 E | 1.6 | 0.6 | 3.2 G | 1.0 | 1.3 | 2.4 | 1.5 | 2.2 | 1.3 | 1.9 | 1.9 | 0.5 | — | — |
| (2) Algo en desacuerdo | 0.5 | — | 0.5 | 0.5 | 0.3 | 1.2 G | 0.1 | — | 1.0 | — | 0.9 | 0.3 | 0.6 | — | — | — | — |
| (1) Totalmente en desacuerdo | 0.1 | — | — | 0.1 | 0.3 | 0.2 | 0.1 | — | 0.5 | — | — | 0.1 | 0.1 | 0.4 | — | — | — |
| TOP 2 BOX (4, 5) | 97.8 | 98.8 | 96.9 | 97.8 | 98.9 | 95.4 | 98.7 F | 98.7 | 96.1 | 98.5 | 96.9 | 98.3 I | 97.4 | 97.7 | 99.5 | 100.0 | 100.0 |
| BOT 2 BOX (1, 2) | 0.6 | — | 0.5 | 0.6 | 0.6 | 1.4 G | 0.2 | — | 1.5 | — | 0.9 | 0.4 | 0.7 | 0.4 | — | — | — |
| PROMEDIO | 4.7 | 4.8 | 4.7 | 4.7 | 4.8 CD | 4.6 | 4.8 F | 4.8 | 4.7 | 4.7 | 4.7 | 4.8 | 4.7 | 4.8 | 4.8 M | 4.8 | 4.9 M |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1527 | 63 | 409 | 769 | 286 | 385 | 1142 | 64 | 157 | 189 | 346 | 771 | 1070 | 207 | 159 | 39 | 52 |
| (4) Algo de acuerdo | 422 | 18 | 120 | 224 | 60 | 150 | 272 | 14 | 41 | 68 | 99 | 200 | 327 | 47 | 31 | 8 | 9 |
| (3) Ni de acuerdo, ni en desacuerdo | 33 | 1 | 14 | 16 | 2 | 18 | 15 | 1 | 5 | 4 | 10 | 13 | 27 | 5 | 1 | — | — |
| (2) Algo en desacuerdo | 9 | — | 3 | 5 | 1 | 7 | 2 | — | 2 | — | 4 | 3 | 9 | — | — | — | — |
| (1) Totalmente en desacuerdo | 2 | — | — | 1 | 1 | 1 | 1 | — | 1 | — | — | 1 | 1 | 1 | — | — | — |
| TOP 2 BOX (4, 5) | 1949 | 81 | 529 | 993 | 346 | 535 | 1414 | 78 | 198 | 257 | 445 | 971 | 1397 | 254 | 190 | 47 | 61 |
| BOT 2 BOX (1, 2) | 11 | — | 3 | 6 | 2 | 8 | 3 | — | 3 | — | 4 | 4 | 10 | 1 | — | — | — |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q26. Y, ¿Cuán de acuerdo está la conducta de los miembros de la Policía de PR es razonable hacia los ciudadanos arrestados?

**Tabla 26.2**

*Nivel de acuerdo que la conducta de los Policías de PR es razonable hacia los ciudadanos arrestados*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 76.6 | 75.9 | 81.4 | 72.8 | 82.4 | 81.8 T | 74.4 | 76.1 | 72.5 | 76.2 | 75.5 | 75.8 | 73.3 | 74.7 | 78.9 |
| (4) Algo de acuerdo | 21.2 | 21.5 | 17.2 | 25.3 V | 15.7 | 16.1 | 22.6 | 21.0 | 25.4 | 20.2 | 23.0 | 22.7 | 22.7 | 24.2 | 19.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 1.7 | 2.1 | 1.4 | 0.9 | 0.9 | 2.1 | 1.5 | 2.4 | 2.1 | 2.4 | 0.7 | 1.5 | 2.7 | 1.0 | 1.6 |
| (2) Algo en desacuerdo | 0.5 | 0.5 | — | 0.9 | — | — | 0.8 | 0.5 | — | 1.2 | 0.7 | — | 1.3 | — | 0.4 |
| (1) Totalmente en desacuerdo | 0.1 | — | — | — | 0.9 | — | 0.8 | — | — | — | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 97.8 | 97.4 | 98.6 | 98.2 | 98.1 | 97.9 | 97.0 | 97.1 | 97.9 | 96.4 | 98.6 | 98.5 | 96.0 | 99.0 | 98.0 |
| BOT 2 BOX (1, 2) | 0.6 | 0.5 | — | 0.9 | 0.9 | — | 1.5 | 0.5 | — | 1.2 | 0.7 | — | 1.3 | — | 0.4 |
| PROMEDIO | 4.7 | 4.7 | 4.8 | 4.7 | 4.8 | 4.8 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.8 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 1527 | 145 | 118 | 158 | 89 | 117 | 99 | 156 | 103 | 64 | 105 | 50 | 55 | 74 | 194 |
| (4) Algo de acuerdo | 422 | 41 | 25 | 55 | 17 | 23 | 30 | 43 | 36 | 17 | 32 | 15 | 17 | 24 | 47 |
| (3) Ni de acuerdo, ni en desacuerdo | 33 | 4 | 2 | 2 | 1 | 3 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 4 |
| (2) Algo en desacuerdo | 9 | 1 | — | 2 | — | — | 1 | 1 | — | 1 | 1 | — | 1 | — | 1 |
| (1) Totalmente en desacuerdo | 2 | — | — | — | 1 | — | 1 | — | — | — | — | — | — | — | — |
| TOP 2 BOX (4, 5) | 1949 | 186 | 143 | 213 | 106 | 140 | 129 | 199 | 139 | 81 | 137 | 65 | 72 | 98 | 241 |
| BOT 2 BOX (1, 2) | 11 | 1 | — | 2 | 1 | — | 2 | 1 | — | 1 | 1 | — | 1 | — | 1 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q26. Y, ¿Cuán de acuerdo está que la conducta de los miembros de la Policía de PR es razonable hacia los ciudadanos arrestados?

Prácticamente todos los oficiales de la PPR encuestados están de acuerdo en que la conducta de los oficiales hacia los ciudadanos detenidos es razonable, con tres de cada cuatro totalmente de acuerdo.

**RECLUTAMIENTO, SELECCIÓN Y CONTRATACION**

El área de cumplimiento de Reclutamiento, Selección y Contrataciones tiene como objetivos

principales que el NPPR desarrolle un programa de reclutamiento y contratación comprensivo que

exitosamente atraiga y contrate individuos calificados. El NPPR desarrollará una política y programa de

reclutamiento que establezca guías y objetivos claros para el reclutamiento de oficiales de la policía y

que de manera clara y transparente adjudique responsabilidades para los esfuerzos de reclutamiento.

("Acuerdo" ¶ 101)

**Tabla 27.1**

*La Policía de PR cuenta con las condiciones y beneficios para emplear personas cualificadas para ser miembros del cuerpo policiaco*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 42.0 | 41.0 | 40.0 | 42.0 | 46.0 | 45.0 | 41.0 | 39.0 | 43.0 | 45.0 | 42.0 | 42.0 | 43.0 | 40.0 | 38.0 | 40.0 | 49.0 |
| No | 58.0 | 59.0 | 60.0 | 58.0 | 54.0 | 55.0 | 59.0 | 61.0 | 57.0 | 55.0 | 58.0 | 58.0 | 57.0 | 60.0 | 62.0 | 60.0 | 51.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 845 | 34 | 220 | 430 | 161 | 255 | 590 | 31 | 89 | 117 | 194 | 414 | 620 | 104 | 72 | 19 | 30 |
| No | 1148 | 48 | 326 | 585 | 189 | 306 | 842 | 48 | 117 | 144 | 265 | 574 | 814 | 156 | 119 | 28 | 31 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q27. Según su percepción, ¿considera que la Policía de PR cuenta con las condiciones y beneficios para emplear personas cualificadas para ser miembros del cuerpo policiaco?

**Tabla 27.2**

*La Policía de PR cuenta con las condiciones y beneficios para emplear personas cualificadas para ser miembros del cuerpo policiaco*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 42.0 | 44.0 a | 40.0 | 41.0 | 50.0 VXa | 35.0 | 47.0 Va | 37.0 | 40.0 | 38.0 | 31.0 | 47.0 a | 44.0 | 57.0 ** | 49.0 VXa |
| No | 58.0 | 56.0 d | 60.0 d | 59.0 d | 50.0 | 65.0 UWde | 53.0 | 63.0 Ude | 60.0 d | 62.0 d | 69.0 ** | 53.0 | 56.0 | 43.0 | 51.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 845 | 84 | 58 | 88 | 54 | 50 | 62 | 76 | 57 | 32 | 43 | 31 | 33 | 56 | 121 |
| No | 1148 | 107 | 87 | 129 | 54 | 93 | 71 | 129 | 85 | 52 | 96 | 35 | 42 | 43 | 125 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q27. Según su percepción, ¿considera que la Policía de PR cuenta con las condiciones y beneficios para emplear personas cualificadas para ser miembros del cuerpo policiaco?

Más de la mitad de los oficiales indican que la Policía de PR no tiene las condiciones y beneficios

para emplear personas calificadas para ser oficiales.

- El acuerdo se divide más equitativamente entre los oficiales de rango EXO y los de Humacao, Caguas, Utuado y el Cuartel General. Aibonito es la única zona donde hay más oficiales de acuerdo con este elemento.

Tabla 28.1

*La Policía de PR recluta a candidatos con las características idóneas para promover la filosofía de la policía comunitaria y la protección de los derechos civiles*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | $2^{do}$ Tte | $1^{er}$ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 69.0 | 63.0 | 67.0 | 70.0 | 72.0 | 68.0 | 70.0 | 68.0 | 67.0 | 67.0 | 70.0 | 70.0 | 69.0 | 73.0 | 67.0 | 66.0 | 80.0 O |
| No | 31.0 | 37.0 | 33.0 | 30.0 | 28.0 | 32.0 | 30.0 | 32.0 | 33.0 | 33.0 | 30.0 | 30.0 | 31.0 | 27.0 | 33.0 | 34.0 | 20.0 Q |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1382 | 52 | 368 | 709 | 253 | 380 | 1002 | 54 | 139 | 175 | 323 | 691 | 985 | 189 | 128 | 31 | 49 |
| No | 611 | 30 | 178 | 306 | 97 | 181 | 430 | 25 | 67 | 86 | 136 | 297 | 449 | 71 | 63 | 16 | 12 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / $2^{do}$ Tte=$2^{do}$ Teniente / $1^{er}$ Tte=$1^{er}$ Teniente / OEj=Oficiales Ejecutivos.

Q28. ¿La Policía de PR recluta a candidatos con las características idóneas para promover la filosofía de la policía comunitaria y la protección de los derechos civiles?

Tabla 28.2

*La Policía de PR recluta a candidatos con las características idóneas para promover la filosofía de la policía comunitaria y la protección de los derechos civiles*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 69.0 | 68.0 | 66.0 | 68.0 | 74.0 | 71.0 | 65.0 | 68.0 | 70.0 | 69.0 | 64.0 | 71.0 | 69.0 | 65.0 | 79.0 RSTWXYad |
| No | 31.0 | 32.0 e | 34.0 e | 32.0 e | 26.0 | 29.0 e | 35.0 e | 32.0 e | 30.0 e | 31.0 | 36.0 e | 29.0 e | 31.0 | 35.0 e | 21.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1382 | 129 | 95 | 147 | 80 | 102 | 86 | 140 | 99 | 58 | 89 | 47 | 52 | 64 | 194 |
| No | 611 | 62 | 50 | 70 | 28 | 41 | 47 | 65 | 43 | 26 | 50 | 19 | 23 | 35 | 52 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

\*\* Significativamente más alto que > 5 áreas policíacas.

Q28. ¿La Policía de PR recluta a candidatos con las características idóneas para promover la filosofía de la policía comunitaria y la protección de los derechos civiles?

Poco más de dos tercios de los oficiales están de acuerdo en que la Policía de PR sí recluta candidatos con las características adecuadas para promover la filosofía de policía comunitaria y la protección de los derechos civiles.

- Los oficiales de rango Oficiales Ejecutivos y del Cuartel General tienen un mayor nivel de acuerdo.

**Tabla 29.1**

*La Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | $2^{do}$ Tte | $1^{er}$ Tte | OEj |
| | | | | | | Percentaje (%) | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 31.0 | 28.0 | 30.0 | 30.0 | 37.0 CD | 34.0 G | 30.0 | 25.0 | 31.0 | 31.0 | 33.0 | 31.0 | 31.0 | 32.0 | 31.0 | 26.0 | 43.0 |
| No | 69.0 | 72.0 | 70.0 E | 70.0 E | 63.0 | 66.0 | 70.0 F | 75.0 | 69.0 | 69.0 | 67.0 | 69.0 | 69.0 | 68.0 | 69.0 | 74.0 | 57.0 |
| | | | | | | Frecuencia | | | | | | | | | | | |
| Sí | 620 | 23 | 165 | 304 | 128 | 193 | 427 | 20 | 64 | 80 | 150 | 306 | 441 | 82 | 59 | 12 | 26 |
| No | 1373 | 59 | 381 | 711 | 222 | 368 | 1005 | 59 | 142 | 181 | 309 | 682 | 993 | 178 | 132 | 35 | 35 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / $2^{do}$ Tte=$2^{do}$ Teniente / $1^{er}$ Tte=$1^{er}$ Teniente / OEj=Oficiales Ejecutivos.
Q29. ¿Considera que la Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros?

**Tabla 29.2**

*La Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | | | | | Percentaje (%) | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 31.0 | 28.0 | 25.0 | 28.0 | 39.0 ** | 24.0 | 38.0 ** | 22.0 a | 31.0 | 31.0 | 20.0 | 36.0 Xa | 33.0 a | 42.0 ** | 44.0 ** |
| No | 69.0 | 72.0 UWde | 75.0 UWde | 72.0 UWde | 61.0 | 76.0 | 62.0 | 78.0 UWbde | 69.0 e | 69.0 e | 80.0 ** | 64.0 | 67.0 | 58.0 | 56.0 |
| | | | | | | Frecuencia | | | | | | | | | |
| Sí | 620 | 53 | 36 | 60 | 42 | 34 | 51 | 46 | 44 | 26 | 28 | 24 | 25 | 42 | 109 |
| No | 1373 | 138 | 109 | 157 | 66 | 109 | 82 | 159 | 98 | 58 | 111 | 42 | 50 | 57 | 137 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q29. ¿Considera que la Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros?

Más de dos tercios de los oficiales no están de acuerdo en que la Policía de PR tenga una campaña de promoción efectiva y atractiva para captar la atención de los diferentes sectores de la comunidad con el propósito de reclutar nuevos oficiales.

- Este desacuerdo es menor entre los oficiales de rango Oficiales Ejecutivos y los de Humacao, Aibonito y Cuartel Central.

**Tabla 30.1**

*La Policía de PR cuenta con incentivos, condiciones e iniciativas necesarias para retener su talento humano*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 11.0 | 15.0 | 10.0 | 10.0 | 13.0 | 11.0 | 11.0 | 13.0 | 11.0 | 11.0 | 11.0 | 11.0 | 11.0 | 10.0 | 11.0 | 9.0 | 5.0 |
| No | 89.0 | 85.0 | 90.0 | 90.0 | 87.0 | 89.0 | 89.0 | 87.0 | 89.0 | 89.0 | 89.0 | 89.0 | 89.0 | 90.0 | 89.0 | 91.0 | 95.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 216 | 12 | 53 | 106 | 45 | 62 | 154 | 10 | 23 | 30 | 47 | 106 | 163 | 25 | 21 | 4 | 3 |
| No | 1777 | 70 | 493 | 909 | 305 | 499 | 1278 | 69 | 183 | 231 | 412 | 882 | 1271 | 235 | 170 | 43 | 58 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q30. Y, ¿Considera que el Negociado de la Policía de Puerto Rico cuenta con incentivos, condiciones e iniciativas necesarias para retener su talento humano?

**Tabla 30.2**

*La Policía de PR cuenta con incentivos, condiciones e iniciativas necesarias para retener su talento humano*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 11.0 | 9.0 | 8.0 | 12.0 X | 16.0 VXa | 6.0 | 19.0 ** | 11.0 | 11.0 | 10.0 | 6.0 | 8.0 | 11.0 | 21.0 ** | 13.0 VXa |
| No | 89.0 | 91.0 Wd | 92.0 Wd | 88.0 d | 84.0 | 94.0 UWde | 81.0 TUWde | 89.0 d | 89.0 d | 90.0 | 94.0 UWde | 92.0 Wd | 89.0 | 79.0 | 87.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 216 | 17 | 12 | 26 | 17 | 9 | 25 | 12 | 16 | 8 | 8 | 5 | 8 | 21 | 32 |
| No | 1777 | 174 | 133 | 191 | 91 | 134 | 108 | 193 | 126 | 76 | 131 | 61 | 67 | 78 | 214 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q30. Y, ¿Considera que el Negociado de la Policía de Puerto Rico cuenta con incentivos, condiciones e iniciativas necesarias para retener su talento humano?

Nueve de cada diez oficiales indican que la Policía de PR no cuenta con los incentivos, condiciones e iniciativas necesarias para retener su talento.

- Hay un poco más de acuerdo (aunque todavía bajo en general) entre los oficiales de Caguas y Aibonito.

## POLICIAS Y PROCEDIMIENTOS

El área de cumplimiento sobre Políticas y Procedimientos tiene como objetivos principales asegurar que dichas políticas y procedimientos reflejen y expresen los valores y prioridades centrales del NPPR y proveer dirección clara para asegurar que los oficiales y empelados civiles de manera legal, efectiva y ética sirvan a la comunidad. El NPPR desarrollará políticas y procedimientos comprensivos y en toda la agencia para asegurar consistencia con, y la implementación completa de, cada requerimiento de este Acuerdo. Estas policias y procedimientos deben definir los términos de manera clara, cumplir con las leyes aplicables, y coincidir con la práctica generalmente aceptada de policía. El NPPR aplicará políticas de manera uniforme y hacer los oficiales responsables de cumplir con las políticas y avanzar las prioridades y valores centrales del NPPR. ("Acuerdo" ¶ 109)

Tabla 31.1

*Nivel de acuerdo que la Policía de PR tiene políticas, protocolos y manuales de procedimiento bien definidos, que contienen de forma detallada las funciones y obligaciones de cada unidad/división operacional de la policía*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 45.6 | 40.2 | 41.6 | 46.1 | 51.4 | 41.4 | 47.2 | 45.6 | 40.3 | 44.1 | 43.4 | 48.1 | 43.2 | 49.6 | 54.5 | 42.6 | 57.4 |
| | | | | | C | | F | | | | | I | | | M | | M |
| (4) Algo de acuerdo | 38.5 | 42.7 | 38.8 | 39.0 | 35.4 | 41.7 | 37.2 | 38.0 | 39.3 | 40.6 | 40.1 | 37.0 | 39.6 | 36.5 | 36.6 | 40.4 | 24.6 |
| | | | | | | | | | | | | | Q | | | | |
| (3) Ni de acuerdo, ni en desacuerdo | 7.5 | 7.3 | 9.5 | 7.3 | 5.1 | 7.8 | 7.4 | 8.9 | 8.3 | 6.9 | 9.2 | 6.7 | 8.5 | 6.2 | 3.7 | 2.1 | 6.6 |
| | | | E | | | | | | | | | | O | | | | |
| (2) Algo en desacuerdo | 5.3 | 4.9 | 6.2 | 5.1 | 4.6 | 6.2 | 5.0 | 3.8 | 6.8 | 4.6 | 4.8 | 5.6 | 5.4 | 5.4 | 3.1 | 10.6 | 6.6 |
| | | | | | | | | | | | | | | | | O | |
| (1) Totalmente en desacuerdo | 3.1 | 4.9 | 3.8 | 2.5 | 3.4 | 2.9 | 3.2 | 3.8 | 5.3 | 3.8 | 2.6 | 2.6 | 3.3 | 2.3 | 2.1 | 4.3 | 4.9 |
| | | | | | | | | | L | | | | | | | | |
| TOP 2 BOX (4, 5) | 84.0 | 82.9 | 80.4 | 85.1 | 86.9 | 83.1 | 84.4 | 83.5 | 79.6 | 84.7 | 83.4 | 85.1 | 82.8 | 86.2 | 91.1 | 83.0 | 82.0 |
| | | | | C | C | | | | | | | I | | | MQ | | |
| BOT 2 BOX (1, 2) | 8.4 | 9.8 | 10.1 | 7.6 | 8.0 | 9.1 | 8.2 | 7.6 | 12.1 | 8.4 | 7.4 | 8.2 | 8.6 | 7.7 | 5.2 | 14.9 | 11.5 |
| | | | | | | | | | K | | | | | | | O | |
| PROMEDIO | 4.2 | 4.1 | 4.1 | 4.2 | 4.3 | 4.1 | 4.2 | 4.2 | 4.0 | 4.2 | 4.2 | 4.2 | 4.1 | 4.3 | 4.4 | 4.1 | 4.2 |
| | | | | C | C | | | | | | | I | | | MP | | |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 908 | 33 | 227 | 468 | 180 | 232 | 676 | 36 | 83 | 115 | 199 | 475 | 620 | 129 | 104 | 20 | 35 |
| (4) Algo de acuerdo | 767 | 35 | 212 | 396 | 124 | 234 | 533 | 30 | 81 | 106 | 184 | 366 | 568 | 95 | 70 | 19 | 15 |
| (3) Ni de acuerdo, ni en desacuerdo | 150 | 6 | 52 | 74 | 18 | 44 | 106 | 7 | 17 | 18 | 42 | 66 | 122 | 16 | 7 | 1 | 4 |
| (2) Algo en desacuerdo | 106 | 4 | 34 | 52 | 16 | 35 | 71 | 3 | 14 | 12 | 22 | 55 | 77 | 14 | 6 | 5 | 4 |
| (1) Totalmente en desacuerdo | 62 | 4 | 21 | 25 | 12 | 16 | 46 | 3 | 11 | 10 | 12 | 26 | 47 | 6 | 4 | 2 | 3 |
| TOP 2 BOX (4, 5) | 1675 | 68 | 439 | 864 | 304 | 466 | 1209 | 66 | 164 | 221 | 383 | 841 | 1188 | 224 | 174 | 39 | 50 |
| BOT 2 BOX (1, 2) | 168 | 8 | 55 | 77 | 28 | 51 | 117 | 6 | 25 | 22 | 34 | 81 | 124 | 20 | 10 | 7 | 7 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q31. ¿Cuán de acuerdo está en que la Policía de PR tiene políticas, protocolos y manuales de procedimiento bien definidos, que contienen de forma detallada las funciones y obligaciones de cada unidad/división operacional de la policía?

**Tabla 31.2**

*Nivel de acuerdo que la Policía de PR tiene políticas, protocolos y manuales de procedimiento bien definidos,*
*que contienen de forma detallada las funciones y obligaciones de cada unidad/división operacional de la policía*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ÁREA POLICIACA | | | | | | | | |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 45.6 | 46.1 | 46.2 | 41.5 | 47.2 | 49.0 | 48.1 | 42.0 | 47.2 | 45.2 | 37.4 | 50.0 | 42.7 | 52.5 a | 48.0 a |
| (4) Algo de acuerdo | 38.5 | 37.7 | 40.0 | 42.9 | 40.7 | 32.9 | 33.1 | 38.0 | 37.3 | 40.5 | 44.6 V | 39.4 | 41.3 | 37.4 | 35.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 7.5 | 6.3 | 9.0 | 5.1 | 4.6 | 7.7 | 6.8 | 10.2 T | 8.5 | 9.5 | 6.5 | 7.6 | 9.3 | 5.1 | 8.9 |
| (2) Algo en desacuerdo | 5.3 | 5.8 Z | 3.4 | 7.4 Z | 4.6 Z | 6.3 Z | 9.0 Zb | 6.8 Z | 4.9 Z | — | 5.0 Z | 1.5 | 4.0 | 5.1 Z | 4.5 Z |
| (1) Totalmente en desacuerdo | 3.1 | 4.2 d | 1.4 | 3.2 | 2.8 | 4.2 d | 3.0 | 2.9 | 2.1 | 4.8 | 6.5 Sd | 1.5 | 2.7 | — | 2.8 |
| TOP 2 BOX (4, 5) | 84.0 | 83.8 | 86.2 | 84.3 | 88.0 | 81.8 | 81.2 | 80.0 | 84.5 | 85.7 | 82.0 | 89.4 | 84.0 | 89.9 X | 83.7 |
| BOT 2 BOX (1, 2) | 8.4 | 9.9 | 4.8 | 10.6 | 7.4 | 10.5 | 12.0 Sb | 9.8 | 7.0 | 4.8 | 11.5 Sb | 3.0 | 6.7 | 5.1 | 7.3 |
| PROMEDIO | 4.2 | 4.2 | 4.3 | 4.1 a | 4.3 | 4.2 | 4.1 | 4.1 | 4.2 | 4.2 | 4.0 | 4.4 a | 4.2 | 4.4 TXa | 4.2 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 908 | 88 | 67 | 90 | 51 | 70 | 64 | 86 | 67 | 38 | 52 | 33 | 32 | 52 | 118 |
| (4) Algo de acuerdo | 767 | 72 | 58 | 93 | 44 | 47 | 44 | 78 | 53 | 34 | 62 | 26 | 31 | 37 | 88 |
| (3) Ni de acuerdo, ni en desacuerdo | 150 | 12 | 13 | 11 | 5 | 11 | 9 | 21 | 12 | 8 | 9 | 5 | 7 | 5 | 22 |
| (2) Algo en desacuerdo | 106 | 11 | 5 | 16 | 5 | 9 | 12 | 14 | 7 | — | 7 | 1 | 3 | 5 | 11 |
| (1) Totalmente en desacuerdo | 62 | 8 | 2 | 7 | 3 | 6 | 4 | 6 | 3 | 4 | 9 | 1 | 2 | — | 7 |
| TOP 2 BOX (4, 5) | 1675 | 160 | 125 | 183 | 95 | 117 | 108 | 164 | 120 | 72 | 114 | 59 | 63 | 89 | 206 |
| BOT 2 BOX (1, 2) | 168 | 19 | 7 | 23 | 8 | 15 | 16 | 20 | 10 | 4 | 16 | 2 | 5 | 5 | 18 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policíacas.
Q31. ¿Cuán de acuerdo está en que la Policía de PR tiene políticas, protocolos y manuales de procedimiento bien definidos,
que contienen de forma detallada las funciones y obligaciones de cada unidad/división operacional de la policía?

Ocho de cada diez oficiales de la PPR muestran algún nivel de acuerdo en que la Policía de PR tiene políticas, protocolos y manuales de procedimientos bien definidos que contienen el detalle de la función y obligaciones de las diferentes unidades operativas y división dentro del departamento de policía.

**Tabla 32.1**

*Los responsables de desarrollar las políticas de la Policía de PR toman en consideración la opinión y sugerencias de los miembros del cuerpo policiaco*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2<sup>do</sup> Tte | 1<sup>er</sup> Tte | OEj |
| Percentaje (%) | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 23.0 | 23.0 | 23.0 | 21.0 | 27.0 D | 22.0 | 23.0 | 23.0 | 19.0 | 27.0 | 23.0 | 22.0 | 21.0 | 22.0 | 30.0 M | 21.0 | 36.0 MN |
| No | 77.0 | 77.0 | 77.0 | 79.0 E | 73.0 | 78.0 | 77.0 | 77.0 | 81.0 | 73.0 | 77.0 | 78.0 | 79.0 OQ | 78.0 | 70.0 Q | 79.0 | 64.0 |
| Frecuencia | | | | | | | | | | | | | | | | | |
| Sí | 452 | 19 | 127 | 211 | 95 | 123 | 329 | 18 | 40 | 70 | 105 | 219 | 305 | 58 | 57 | 10 | 22 |
| No | 1541 | 63 | 419 | 804 | 255 | 438 | 1103 | 61 | 166 | 191 | 354 | 769 | 1129 | 202 | 134 | 37 | 39 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

***Notas***

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2<sup>do</sup> Tte=2<sup>do</sup> Teniente / 1<sup>er</sup> Tte=1<sup>er</sup> Teniente / OEj=Oficiales Ejecutivos.

Q32. ¿Los responsables de desarrollar las políticas de la Policía de PR toman en consideración la opinión y sugerencias del cuerpo policiaco?

**Tabla 32.2**

*Los responsables de desarrollar las políticas de la Policía de PR toman en consideración la opinión y sugerencias de los miembros del cuerpo policiaco*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| Percentaje (%) | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 23.0 | 20.0 | 23.0 | 22.0 | 26.0 | 19.0 | 17.0 | 20.0 | 20.0 | 20.0 | 17.0 | 29.0 X | 20.0 | 25.0 | 36.0 ** |
| No | 77.0 | 80.0 e | 77.0 e | 78.0 e | 74.0 | 80.0 e | 81.0 e | 83.0 be | 80.0 e | 80.0 e | 83.0 e | 71.0 | 80.0 e | 75.0 | 64.0 |
| Frecuencia | | | | | | | | | | | | | | | |
| Sí | 452 | 39 | 33 | 48 | 28 | 28 | 25 | 35 | 28 | 17 | 24 | 19 | 15 | 25 | 88 |
| No | 1541 | 152 | 112 | 169 | 80 | 115 | 108 | 170 | 114 | 67 | 115 | 47 | 60 | 74 | 158 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

***Notas***

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q32. ¿Los responsables de desarrollar las políticas de la Policía de PR toman en consideración la opinión y sugerencias de los miembros del cuerpo policiaco?

Tres de cada cuatro oficiales de la PPR indican que los responsables de desarrollar las políticas de la Policía de PR no toman en cuenta las opiniones y sugerencias de los oficiales de policía.

- Los oficiales de rango Oficiales Ejecutivos y del Cuartel General muestran un acuerdo más alto en comparación con los otros subgrupos de oficiales.

**Tabla 33.1**

*La Policía de PR suficiente capacitación y recursos para recopilar, analizar y difundir datos*
*que sean útiles para los oficiales y supervisores en sus operaciones diarias y toma de decisiones*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| | | | | | | | **Porcentaje (%)** | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 53.0 | 46.0 | 50.0 | 54.0 | 59.0 BC | 54.0 | 53.0 | 56.0 | 48.0 | 55.0 | 49.0 | 56.0 IK | 53.0 | 52.0 | 55.0 | 47.0 | 67.0 MNP |
| No | 47.0 | 54.0 E | 50.0 | 46.0 | 41.0 E | 46.0 | 47.0 | 44.0 | 52.0 L | 45.0 | 51.0 L | 44.0 | 47.0 Q | 48.0 Q | 45.0 | 53.0 Q | 33.0 |
| | | | | | | | **Frecuencia** | | | | | | | | | | |
| Sí | 1066 | 38 | 271 | 552 | 205 | 301 | 765 | 44 | 99 | 144 | 224 | 555 | 763 | 134 | 106 | 22 | 41 |
| No | 927 | 44 | 275 | 463 | 145 | 260 | 667 | 35 | 107 | 117 | 235 | 433 | 671 | 126 | 85 | 25 | 20 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q33. ¿Proporciona la Policía de PR suficiente capacitación y recursos para recopilar, analizar y difundir datos que sean útiles para los oficiales y supervisores en sus operaciones diarias y toma de decisiones?

**Tabla 33.2**

*La Policía de PR suficiente capacitación y recursos para recopilar, analizar y difundir datos*
*que sean útiles para los oficiales y supervisores en sus operaciones diarias y toma de decisiones*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | | | | | | **Porcentaje (%)** | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 53.0 | 47.0 | 48.0 | 54.0 | 51.0 | 57.0 | 53.0 | 49.0 | 54.0 | 54.0 | 45.0 | 53.0 | 55.0 | 71.0 ** | 62.0 RSXa |
| No | 47.0 | 53.0 de | 52.0 de | 46.0 d | 49.0 d | 43.0 d | 47.0 d | 51.0 d | 46.0 de | 46.0 d | 55.0 de | 47.0 d | 45.0 d | 29.0 | 38.0 |
| | | | | | | | **Frecuencia** | | | | | | | | |
| Sí | 1066 | 89 | 70 | 118 | 55 | 81 | 71 | 100 | 76 | 45 | 63 | 35 | 41 | 70 | 152 |
| No | 927 | 102 | 75 | 99 | 53 | 62 | 62 | 105 | 66 | 39 | 76 | 31 | 34 | 29 | 94 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
\*\* Significativamente más alto que > 5 áreas policiacas.
Q33. ¿Proporciona la Policía de PR suficiente capacitación y recursos para recopilar, analizar y difundir datos que sean útiles para los oficiales y supervisores en sus operaciones diarias y toma de decisiones?

Los oficiales de la PPR encuestados están divididos casi por igual (aunque con un poco más de acuerdo) sobre si la Policía de PR brinda suficiente adiestramiento para recopilar, analizar y difundir datos útiles a los oficiales y supervisores para su toma de decisiones y operación diarias.

- El acuerdo es notablemente más alto entre los oficiales de rango Oficiales Ejecutivos, y los de Aibonito y el Cuartel General.

## ADIESTRAMIENTOS

El área de cumplimiento sobre Adiestramientos tiene como principales objetivos que el NPPR asegurará que cada oficial y empleado del NPPR reciba adiestramiento comprensivo y efectivo que asegure que entiendan sus responsabilidades, el alcance de su autoridad, y la política del NPPR, y que puedan cumplir con estas responsabilidades y patrullar efectivamente. Entrenadores e instructores calificados otorgaran instrucción mediante métodos y técnicas generalmente aceptadas y aprobadas por UCCJ y que están diseñadas para obtener objetivos de aprendizaje claros y articulados. Entrenadores e instructores utilizaran métodos de evaluación generalmente aceptados y aprobados por UCCJ para evaluar dominio y competencia. ("Acuerdo" ¶ 117)

**Tabla 34.1**
*La Policía de PR provee suficientes adiestramientos cada año al cuerpo policiaco para que puedan ejercer sus funciones de manera actualizada, profesional, y dentro del marco de su autoridad*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2ᵈᵒ Tte | 1ᵉʳ Tte | OEj |
| | | | | | | | | **Percentaje (%)** | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | |
| Sí | 82.0 | 70.0 | 76.0 | 85.0 BC | 85.0 BC | 84.0 | 81.0 | 71.0 | 74.0 | 82.0 HI | 80.0 | 85.0 HIK | 81.0 | 80.0 | 86.0 | 85.0 | 89.0 |
| No | 18.0 | 30.0 DE | 24.0 DE | 15.0 | 15.0 | 16.0 | 19.0 | 29.0 JL | 26.0 JL | 18.0 | 20.0 | 15.0 L | 19.0 | 20.0 | 14.0 | 15.0 | 11.0 |
| | | | | | | | | **Frecuencia** | | | | | | | | | |
| Sí | 1630 | 57 | 413 | 863 | 297 | 471 | 1159 | 56 | 152 | 214 | 368 | 840 | 1163 | 209 | 164 | 40 | 54 |
| No | 363 | 25 | 133 | 152 | 53 | 90 | 273 | 23 | 54 | 47 | 91 | 148 | 271 | 51 | 27 | 7 | 7 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2ᵈᵒ Tte=2ᵈᵒ Teniente / 1ᵉʳ Tte=1ᵉʳ Teniente / OEj=Oficiales Ejecutivos.
Q34. ¿Considera que la Policía de PR provee suficientes adiestramientos cada año a los miembros del cuerpo policiaco
     para que puedan ejercer sus funciones de manera actualizada, profesional, y dentro del marco de su autoridad?

**Tabla 34.2**
*La Policía de PR provee suficientes adiestramientos cada año al cuerpo policiaco para que puedan ejercer sus funciones de manera actualizada, profesional, y dentro del marco de su autoridad*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | | | | | | **Percentaje (%)** | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 82.0 | 81.0 | 83.0 | 83.0 | 86.0 WX | 80.0 | 75.0 | 77.0 | 79.0 | 86.0 | 76.0 | 83.0 | 87.0 | 89.0 WXYa | 86.0 WXa |
| No | 18.0 | 19.0 | 17.0 | 17.0 | 14.0 | 20.0 | 25.0 Ude | 23.0 Ude | 21.0 d | 14.0 | 24.0 de | 17.0 | 13.0 | 11.0 | 14.0 |
| | | | | | | | **Frecuencia** | | | | | | | | |
| Sí | 1630 | 154 | 121 | 180 | 93 | 115 | 100 | 157 | 112 | 72 | 106 | 55 | 65 | 88 | 212 |
| No | 363 | 37 | 24 | 37 | 15 | 28 | 33 | 48 | 30 | 12 | 33 | 11 | 10 | 11 | 34 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q34. ¿Considera que la Policía de PR provee suficientes adiestramientos cada año a los miembros del cuerpo policiaco
     para que puedan ejercer sus funciones de manera actualizada, profesional, y dentro del marco de su autoridad?

Ocho de cada diez oficiales afirman que la Policía de PR sí brinda adiestramiento suficiente cada año a los cuerpos policiales para que puedan ejercer sus funciones de manera actualizada, profesional y dentro del marco de autoridad.

- Hay un acuerdo ligeramente menor entre los oficiales de la PPR de menor edad (24 a 34 años).

**Tabla 35.1**

*Los Policías de PR están capacitados para ofrecer servicios a personas con alguna discapacidad*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2$^{do}$ Tte | 1$^{er}$ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 19.0 | 17.0 | 19.0 | 18.0 | 21.0 | 14.0 | 21.0 F | 18.0 | 21.0 | 21.0 | 16.0 | 19.0 | 20.0 | 17.0 | 15.0 | 19.0 | 16.0 |
| No | 81.0 | 83.0 | 81.0 | 82.0 | 79.0 | 86.0 G | 79.0 | 82.0 | 79.0 | 79.0 | 84.0 | 81.0 | 80.0 | 83.0 | 85.0 | 81.0 | 84.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 375 | 14 | 106 | 182 | 73 | 80 | 295 | 14 | 43 | 54 | 75 | 189 | 284 | 44 | 28 | 9 | 10 |
| No | 1618 | 68 | 440 | 833 | 277 | 481 | 1137 | 65 | 163 | 207 | 384 | 799 | 1150 | 216 | 163 | 38 | 51 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2$^{do}$ Tte=2$^{do}$ Teniente / 1$^{er}$ Tte=1$^{er}$ Teniente / OEj=Oficiales Ejecutivos.
Q35. ¿Cree que los miembros de la Policía de PR están capacitados para ofrecer servicios a personas con alguna discapacidad (sordos, ciegos, movilidad, etc.)?

**Tabla 35.2**

*Los Policías de PR están capacitados para ofrecer servicios a personas con alguna discapacidad*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 19.0 | 21.0 a | 14.0 | 18.0 | 17.0 | 20.0 a | 23.0 a | 17.0 | 17.0 | 18.0 | 11.0 | 17.0 | 15.0 | 22.0 a | 26.0 ** |
| No | 81.0 | 79.0 | 86.0 e | 82.0 | 83.0 e | 80.0 | 77.0 | 83.0 e | 83.0 e | 82.0 | 89.0 RVWde | 83.0 | 85.0 e | 78.0 | 74.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | |
| Sí | 375 | 40 | 21 | 40 | 18 | 28 | 31 | 34 | 24 | 15 | 15 | 11 | 11 | 22 | 65 |
| No | 1618 | 151 | 124 | 177 | 90 | 115 | 102 | 171 | 118 | 69 | 124 | 55 | 64 | 77 | 181 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q35. ¿Cree que los miembros de la Policía de PR están capacitados para ofrecer servicios a personas con alguna discapacidad (sordos, ciegos, movilidad, etc.)?

Ocho de cada diez oficiales no están de acuerdo en que los oficiales de la PPR estén adiestrados para ofrecer servicios a personas con discapacidad.

- Este desacuerdo es ligeramente menor entre los oficiales del Cuartel General.

**Tabla 36.1**

*Nivel de acuerdo que los instructores que brindan adiestramientos a los Policías de PR usan métodos adecuados para impulsar su aprendizaje y capacitación*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2$^{do}$ Tte | 1$^{er}$ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 47.0 | 36.6 | 45.1 | 47.8 | 50.3 B | 45.3 | 47.7 | 34.2 | 49.5 H | 49.0 H | 44.2 | 48.3 H | 47.4 | 46.5 | 45.5 | 44.7 | 47.5 |
| (4) Algo de acuerdo | 38.4 | 39.0 | 37.9 | 38.3 | 39.4 | 39.0 | 38.2 | 40.5 | 35.0 | 36.8 | 38.1 | 39.6 | 37.5 | 39.6 | 43.5 | 42.6 | 36.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 7.4 | 15.9 DE | 9.2 E | 6.9 | 4.3 | 9.1 | 6.8 | 16.5 IKL | 5.8 | 10.0 L | 8.3 | 6.0 | 7.9 | 8.1 | 4.2 | 6.4 | 3.3 |
| (2) Algo en desacuerdo | 4.8 | 4.9 | 5.3 | 4.7 | 4.3 | 5.5 | 4.5 | 6.3 | 5.8 | 3.4 | 6.5 L | 4.0 | 5.4 N | 1.5 | 5.2 N | 2.1 | 6.6 |
| (1) Totalmente en desacuerdo | 2.0 | 3.7 | 2.2 | 1.9 | 1.7 | 1.1 | 2.4 | 2.5 | 3.9 J | 0.8 | 2.0 | 1.9 | 1.5 | 3.8 M | 1.6 | 4.3 | 6.6 MO |
| No sabe | 0.3 | — | 0.4 | 0.4 | — | — | 0.4 | — | — | — | 0.9 | 0.2 | 0.3 | 0.4 | — | — | — |
| TOP 2 BOX (4, 5) | 85.4 | 75.6 | 83.0 | 86.1 B | 89.7 BC | 84.3 | 85.9 | 74.7 | 84.5 | 85.8 H | 82.4 | 87.9 HK | 84.9 | 86.2 | 89.0 | 87.2 | 83.6 |
| BOT 2 BOX (1, 2) | 6.8 | 8.5 | 7.5 | 6.6 | 6.0 | 6.6 | 6.9 | 8.9 | 9.7 JL | 4.2 | 8.5 J | 6.0 | 6.8 | 5.4 | 6.8 | 6.4 | 13.1 HK |
| PROMEDIO | 4.2 | 4.0 | 4.2 | 4.3 B | 4.3 BC | 4.2 | 4.3 | 4.0 | 4.2 | 4.3 | 4.2 | 4.3 H | 4.2 | 4.2 | 4.3 | 4.2 | 4.1 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 937 | 30 | 246 | 485 | 176 | 254 | 683 | 27 | 102 | 128 | 203 | 477 | 679 | 121 | 87 | 21 | 29 |
| (4) Algo de acuerdo | 766 | 32 | 207 | 389 | 138 | 219 | 547 | 32 | 72 | 96 | 175 | 391 | 538 | 103 | 83 | 20 | 22 |
| (3) Ni de acuerdo, ni en desacuerdo | 148 | 13 | 50 | 70 | 15 | 51 | 97 | 13 | 12 | 26 | 38 | 59 | 114 | 21 | 8 | 3 | 2 |
| (2) Algo en desacuerdo | 96 | 4 | 29 | 48 | 15 | 31 | 65 | 5 | 12 | 9 | 30 | 40 | 77 | 4 | 10 | 1 | 4 |
| (1) Totalmente en desacuerdo | 40 | 3 | 12 | 19 | 6 | 6 | 34 | 2 | 8 | 2 | 9 | 19 | 21 | 10 | 3 | 2 | 4 |
| No sabe | 6 | — | 2 | 4 | — | — | 6 | — | — | — | 4 | 2 | 5 | 1 | — | — | — |
| TOP 2 BOX (4, 5) | 1703 | 62 | 453 | 874 | 314 | 473 | 1230 | 59 | 174 | 224 | 378 | 868 | 1217 | 224 | 170 | 41 | 51 |
| BOT 2 BOX (1, 2) | 136 | 7 | 41 | 67 | 21 | 37 | 99 | 7 | 20 | 11 | 39 | 59 | 98 | 14 | 13 | 3 | 8 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2$^{do}$ Tte=2$^{do}$ Teniente / 1$^{er}$ Tte=1$^{er}$ Teniente / OEj=Oficiales Ejecutivos.

Q36. ¿Cuán de acuerdo está que los instructores que brindan adiestramientos a los miembros de la Policía de PR usan métodos adecuados para impulsar su aprendizaje y capacitación?

**Tabla 36.2**

*Nivel de acuerdo que los instructores que brindan adiestramientos a los Policías de PR usan métodos adecuados para impulsar su aprendizaje y capacitación*

| | TOTAL | | | | | | | | ÁREA POLICIACA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 47.0 | 46.6 | 60.0 ** | 45.6 | 56.5 WYac | 48.3 | 43.6 | 44.9 | 38.7 | 54.8 Yac | 38.8 | 48.5 | 36.0 | 56.6 Yac | 45.5 |
| (4) Algo de acuerdo | 38.4 | 39.3 | 31.7 | 38.2 | 32.4 | 36.4 | 39.1 | 39.0 | 38.7 | 38.1 | 46.8 SUe | 40.9 | 50.7 SUVe | 37.4 | 36.2 |
| (3) Ni de acuerdo, ni en desacuerdo | 7.4 d | 8.4 | 3.4 | 9.2 Sd | 4.6 | 9.1 Sd | 4.5 | 9.3 Sd | 14.8 ** | 4.8 | 5.0 | 6.1 | 9.3 d | 2.0 | 7.7 d |
| (2) Algo en desacuerdo | 4.8 | 2.6 | 3.4 | 5.5 | 4.6 | 3.5 | 8.3 Rd | 4.9 | 5.6 | 2.4 | 5.8 | 3.0 | 4.0 | 1.0 | 7.7 Rd |
| (1) Totalmente en desacuerdo | 2.0 | 3.1 | 1.4 | 0.9 | 1.9 | 2.1 | 3.8 | 2.0 | 2.1 | — | 1.4 | 1.5 | — | 3.0 | 2.8 |
| No sabe | 0.3 | — | — | 0.5 | — | 0.7 | 0.8 | — | — | — | 2.2 RXe | — | — | — | — |
| TOP 2 BOX (4, 5) | 85.4 Y | 85.9 Y | 91.7 TWXYe | 83.9 | 88.9 Y | 84.6 | 82.7 | 83.9 | 77.5 | 92.9 TWXYe | 85.6 | 89.4 Y | 86.7 | 93.9 ** | 81.7 |
| BOT 2 BOX (1, 2) | 6.8 | 5.8 | 4.8 | 6.5 | 6.5 | 5.6 | 12.0 RSZd | 6.8 | 7.7 | 2.4 | 7.2 | 4.5 | 4.0 | 4.0 | 10.6 SZ |
| PROMEDIO | 4.2 | 4.2 | 4.5 ** | 4.2 | 4.4 Ye | 4.3 | 4.1 | 4.2 | 4.1 | 4.5 ** | 4.2 | 4.3 | 4.2 | 4.4 ** | 4.1 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 937 | 89 | 87 | 99 | 61 | 69 | 58 | 92 | 55 | 46 | 54 | 32 | 27 | 56 | 112 |
| (4) Algo de acuerdo | 766 | 75 | 46 | 83 | 35 | 52 | 52 | 80 | 55 | 32 | 65 | 27 | 38 | 37 | 89 |
| (3) Ni de acuerdo, ni en desacuerdo | 148 | 16 | 5 | 20 | 5 | 13 | 6 | 19 | 21 | 4 | 7 | 4 | 7 | 2 | 19 |
| (2) Algo en desacuerdo | 96 | 5 | 5 | 12 | 5 | 5 | 11 | 10 | 8 | 2 | 8 | 2 | 3 | 1 | 19 |
| (1) Totalmente en desacuerdo | 40 | 6 | 2 | 2 | 2 | 3 | 5 | 4 | 3 | — | 2 | 1 | — | 3 | 7 |
| No sabe | 6 | — | — | 1 | — | 1 | 1 | — | — | — | 3 | — | — | — | — |
| TOP 2 BOX (4, 5) | 1703 | 164 | 133 | 182 | 96 | 121 | 110 | 172 | 110 | 78 | 119 | 59 | 65 | 93 | 201 |
| BOT 2 BOX (1, 2) | 136 | 11 | 7 | 14 | 7 | 8 | 16 | 14 | 11 | 2 | 10 | 3 | 3 | 4 | 26 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

\*\* Significativamente más alto que > 5 áreas policiacas.

Q36. ¿Cuán de acuerdo está que los instructores que brindan adiestramientos a los miembros de la Policía de PR usan métodos adecuados para impulsar su aprendizaje y capacitación?

La mayoría de los oficiales de la PPR encuestados muestran un nivel de acuerdo en que los instructores que brindan adiestramiento al cuerpo de oficiales usan métodos apropiados para promover el aprendizaje y el adiestramiento.

- Estar de acuerdo es algo menor entre los oficiales más jóvenes (tanto en edad como en tiempo de servicio).

**Tabla 37.1**

*La Policía de PR brinda adiestramientos para implementar las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2$^{do}$ Tte | 1$^{er}$ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 76.0 | 66.0 | 70.0 | 78.0 BC | 83.0 BC | 74.0 | 77.0 | 72.0 | 70.0 | 71.0 | 75.0 | 79.0 IJ | 75.0 | 75.0 | 81.0 | 91.0 MN | 80.0 |
| No | 24.0 | 34.0 DE | 30.0 DE | 22.0 | 17.0 | 26.0 | 23.0 | 28.0 | 30.0 L | 29.0 L | 25.0 | 21.0 | 25.0 P | 25.0 P | 19.0 | 9.0 | 20.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 1517 | 54 | 380 | 794 | 289 | 414 | 1103 | 57 | 144 | 186 | 345 | 785 | 1074 | 196 | 155 | 43 | 49 |
| No | 476 | 28 | 166 | 221 | 61 | 147 | 329 | 22 | 62 | 75 | 114 | 203 | 360 | 64 | 36 | 4 | 12 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2$^{do}$ Tte=2$^{do}$ Teniente / 1$^{er}$ Tte=1$^{er}$ Teniente / OEj=Oficiales Ejecutivos.
Q37. ¿La Policía de PR ha brindado adiestramientos adecuados para implementar las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía?

**Tabla 37.2**

*La Policía de PR brinda adiestramientos para implementar las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 76.0 | 73.0 | 71.0 | 75.0 | 78.0 | 73.0 | 86.0 ** | 73.0 | 75.0 | 80.0 | 73.0 | 82.0 | 69.0 | 83.0 Sc | 79.0 |
| No | 24.0 | 27.0 W | 29.0 Wd | 25.0 W | 22.0 | 27.0 W | 14.0 | 27.0 W | 25.0 W | 20.0 | 27.0 W | 18.0 | 31.0 Wd | 17.0 | 21.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 1517 | 140 | 103 | 163 | 84 | 104 | 114 | 150 | 107 | 67 | 102 | 54 | 52 | 82 | 195 |
| No | 476 | 51 | 42 | 54 | 24 | 39 | 19 | 55 | 35 | 17 | 37 | 12 | 23 | 17 | 51 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q37. ¿La Policía de PR ha brindado adiestramientos adecuados para implementar las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía?

Tres de cada cuatro oficiales indican que la Policía de PR sí brinda adiestramiento para implementar las políticas y regulaciones en torno a las intervenciones realizadas con extranjeros o no ciudadanos.

- Los oficiales más jóvenes (tanto en edad como en tiempo de servicio) exhiben un acuerdo algo más bajo en relación con los oficiales mayores y más veteranos.

**Tabla 38.1**

*Recursos que los Policías de PR les ha brindado a sus miembros para que puedan realizar su trabajo de forma efectiva*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (1) He recibido adiestramiento, pero no cuento con el equipo adecuado | 52.0 | 52.0 | 53.0 | 53.0 | 49.0 | 50.0 | 53.0 | 57.0 | 49.0 | 57.0 | 54.0 | 50.0 | 54.0 | 49.0 | 51.0 | 57.0 | 25.0 |
| | | | | | | | | | | | | | Q | Q | Q | Q | |
| (2) No he recibido adiestramiento, pero cuento con el equipo adecuado | 41.0 | 39.0 | 40.0 | 41.0 | 44.0 | 44.0 | 40.0 | 38.0 | 44.0 | 37.0 | 39.0 | 43.0 | 40.0 | 42.0 | 43.0 | 36.0 | 67.0 |
| | | | | | | | | | | | | | | | | | MNOP |
| (3) He recibido el adiestramiento y cuento con el equipo adecuado | 3.0 | 5.0 | 3.0 | 2.0 | 3.0 | 2.0 | 3.0 | 3.0 | 2.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 2.0 | 5.0 |
| (4) No he recibido adiestramiento, ni cuento con el equipo adecuado | 4.0 | 4.0 | 5.0 | 4.0 | 4.0 | 4.0 | 4.0 | 3.0 | 5.0 | 3.0 | 4.0 | 4.0 | 4.0 | 5.0 | 4.0 | 4.0 | 3.0 |
| ADIESTRAMIENTO (1, 3) | 93.0 | 91.0 | 92.0 | 94.0 | 93.0 | 94.0 | 93.0 | 95.0 | 93.0 | 93.0 | 93.0 | 93.0 | 94.0 | 91.0 | 94.0 | 94.0 | 92.0 |
| EQUIPO ADECUADO (2, 3) | 44.0 | 44.0 | 43.0 | 43.0 | 47.0 | 46.0 | 43.0 | 41.0 | 47.0 | 40.0 | 42.0 | 46.0 | 42.0 | 45.0 | 46.0 | 38.0 | 72.0 |
| | | | | | | | | | | | | | | | | | MNOP |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (1) He recibido adiestramiento, pero no cuento con el equipo adecuado | 1039 | 43 | 288 | 537 | 171 | 279 | 760 | 45 | 100 | 148 | 248 | 498 | 772 | 128 | 97 | 27 | 15 |
| (2) No he recibido adiestramiento, pero cuento con el equipo adecuado | 820 | 32 | 217 | 416 | 155 | 247 | 573 | 30 | 91 | 96 | 178 | 425 | 570 | 109 | 83 | 17 | 41 |
| (3) He recibido el adiestramiento y cuento con el equipo adecuado | 53 | 4 | 16 | 24 | 9 | 10 | 43 | 2 | 5 | 8 | 13 | 25 | 36 | 9 | 4 | 1 | 3 |
| (4) No he recibido adiestramiento, ni cuento con el equipo adecuado | 81 | 3 | 25 | 38 | 15 | 25 | 56 | 2 | 10 | 9 | 20 | 40 | 56 | 14 | 7 | 2 | 2 |
| ADIESTRAMIENTO (1, 3) | 1859 | 75 | 505 | 953 | 326 | 526 | 1333 | 75 | 191 | 244 | 426 | 923 | 1342 | 237 | 180 | 44 | 56 |
| EQUIPO ADECUADO (2, 3) | 873 | 36 | 233 | 440 | 164 | 257 | 616 | 32 | 96 | 104 | 191 | 450 | 606 | 118 | 87 | 18 | 44 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

***Notas***

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q38. ¿Cuál de las siguientes alternativas describe mejor los recursos que la Policía de PR le ha brindado para que pueda realizar su trabajo de forma efectiva?

**Tabla 38.2**

*Recursos que los Policías de PR les ha brindado a sus miembros para que puedan realizar su trabajo de forma efectiva*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Porcentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (1) He recibido adiestramiento, pero no cuento con el equipo adecuado | 52.0 | 53.0 | 52.0 | 51.0 | 53.0 | 51.0 | 50.0 | 57.0 | 59.0 | 56.0 | 63.0 | 41.0 | 59.0 | 52.0 | 39.0 |
| | | e | e | e | e | e | e | be | be | e | TWbe | | be | e | |
| (2) No he recibido adiestramiento, pero cuento con el equipo adecuado | 41.0 | 40.0 | 43.0 | 42.0 | 42.0 | 40.0 | 43.0 | 34.0 | 35.0 | 39.0 | 30.0 | 55.0 | 35.0 | 44.0 | 54.0 |
| | | | | a | a | | | a | | | | ** | | a | ** |
| (3) He recibido el adiestramiento y cuento con el equipo adecuado | 3.0 | 3.0 | 3.0 | 3.0 | 2.0 | 3.0 | 2.0 | 3.0 | 1.0 | 1.0 | 2.0 | 5.0 | 1.0 | 2.0 | 4.0 |
| (4) No he recibido adiestramiento, ni cuento con el equipo adecuado | 4.0 | 4.0 | 2.0 | 4.0 | 4.0 | 6.0 | 5.0 | 5.0 | 6.0 | 4.0 | 5.0 | — | 5.0 | 2.0 | 3.0 |
| ADIESTRAMIENTO (1, 3) | 93.0 | 93.0 | 95.0 | 93.0 | 94.0 | 91.0 | 93.0 | 91.0 | 94.0 | 95.0 | 93.0 | 95.0 | 93.0 | 96.0 | 93.0 |
| EQUIPO ADECUADO (2, 3) | 44.0 | 43.0 | 46.0 | 45.0 | 44.0 | 43.0 | 44.0 | 38.0 | 35.0 | 40.0 | 32.0 | 59.0 | 36.0 | 46.0 | 57.0 |
| | | | a | a | | | a | | | | | ** | | a | ** |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (1) He recibido adiestramiento, pero no cuento con el equipo adecuado | 1039 | 101 | 76 | 111 | 57 | 73 | 67 | 117 | 84 | 47 | 87 | 27 | 44 | 51 | 97 |
| (2) No he recibido adiestramiento, pero cuento con el equipo adecuado | 820 | 76 | 62 | 91 | 45 | 57 | 57 | 70 | 49 | 33 | 42 | 36 | 26 | 44 | 132 |
| (3) He recibido el adiestramiento y cuento con el equipo adecuado | 53 | 6 | 4 | 7 | 2 | 5 | 2 | 7 | 1 | 1 | 3 | 3 | 1 | 2 | 9 |
| (4) No he recibido adiestramiento, ni cuento con el equipo adecuado | 81 | 8 | 3 | 8 | 4 | 8 | 7 | 11 | 8 | 3 | 7 | — | 4 | 2 | 8 |
| ADIESTRAMIENTO (1, 3) | 1859 | 177 | 138 | 202 | 102 | 130 | 124 | 187 | 133 | 80 | 129 | 63 | 70 | 95 | 229 |
| EQUIPO ADECUADO (2, 3) | 873 | 82 | 66 | 98 | 47 | 62 | 59 | 77 | 50 | 34 | 45 | 39 | 27 | 46 | 141 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q38. ¿Cuál de las siguientes alternativas describe mejor los recursos que la Policía de PR le ha brindado para que pueda realizar su trabajo de forma efectiva?

Si bien casi todos los oficiales de la PPR encuestados indican que la Policía de PR brinda a los oficiales el adiestramiento para su trabajo de manera efectiva, menos de la mitad dice que se les proporciona el equipo adecuado para realizar su trabajo de manera efectiva.

- Hay una mención significativamente más alta de proporcionar adiestramiento y equipo adecuado para el trabajo entre los oficiales de rango Oficiales Ejecutivos, y los de Utuado y el Cuartel General.

## SUPERVISIÓN Y ADMINISTRACIÓN

El área de cumplimiento de Supervisión y Administración tiene como objetivos principales que el NPPR asegurara que un número adecuado de supervisores de primera-línea calificados sean desplegados en el campo para permitirle a supervisores proveer supervisión cercana y efectiva a cada oficial bajo el comando directo del supervisor, proveer a oficiales con la dirección y orientación necesaria para mejorar y desarrollarse como oficiales de la policía, y para identificar, corregir, y prevenir mala conducta. El NPPR desarrollará políticas para la supervisión que indican requerimientos claros para supervisores y que sean consistentes con las practica generales aceptadas de la policía. ("Acuerdo" ¶ 135)

**Tabla 39.1**

*La Policía de PR tiene un sistema eficiente en que los supervisores pueden identificar de forma temprana, comportamientos inadecuados de los oficiales de la policía*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| | | | | | | **Percentaje (%)** | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | |
| Sí | 41.0 | 35.0 | 37.0 | 41.0 | 47.0 CD | 32.0 | 44.0 F | 33.0 | 39.0 | 40.0 | 36.0 | 44.0 K | 37.0 | 57.0 MQ | 49.0 M | 47.0 | 34.0 |
| No | 59.0 | 65.0 | 63.0 E | 59.0 | 53.0 | 68.0 G | 56.0 | 67.0 | 61.0 | 60.0 | 64.0 | 56.0 | 63.0 | 43.0 | 51.0 | 53.0 | 66.0 N |
| | | | | | | **Frecuencia** | | | | | | | | | | | |
| Sí | 810 | 29 | 203 | 413 | 165 | 182 | 628 | 26 | 80 | 104 | 166 | 434 | 526 | 148 | 93 | 22 | 21 |
| No | 1183 | 53 | 343 | 602 | 185 | 379 | 804 | 53 | 126 | 157 | 293 | 554 | 908 | 112 | 98 | 25 | 40 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q39. Según su percepción, ¿considera que la Policía de PR tiene un sistema eficiente en que los supervisores pueden identificar de forma temprana, comportamientos inadecuados de los miembros de la policía?

**Tabla 39.2**

*La Policía de PR tiene un sistema eficiente en que los supervisores pueden identificar de forma temprana, comportamientos inadecuados de los oficiales de la policía*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | | | | | **Percentaje (%)** | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 41.0 | 40.0 | 32.0 | 41.0 | 43.0 | 44.0 S | 39.0 | 37.0 | 39.0 | 36.0 | 38.0 | 44.0 | 47.0 S | 48.0 S | 46.0 |
| No | 59.0 | 60.0 | 68.0 Vcde | 59.0 | 57.0 | 56.0 | 61.0 | 63.0 | 61.0 | 64.0 | 62.0 | 56.0 | 53.0 | 52.0 | 54.0 |
| | | | | | | **Frecuencia** | | | | | | | | | |
| Sí | 810 | 76 | 46 | 88 | 46 | 63 | 52 | 76 | 56 | 30 | 53 | 29 | 35 | 48 | 112 |
| No | 1183 | 115 | 99 | 129 | 62 | 80 | 81 | 129 | 86 | 54 | 86 | 37 | 40 | 51 | 134 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q39. Según su percepción, ¿considera que la Policía de PR tiene un sistema eficiente en que los supervisores pueden identificar de forma temprana, comportamientos inadecuados de los miembros de la policía?

Seis de cada diez oficiales dicen que la Policía de PR no cuenta con un sistema eficiente en el que los supervisores puedan identificar tempranamente comportamientos inapropiados de los oficiales de PPR.

- Esta respuesta negativa aumenta cuanto menor es la edad del oficial, es mayor entre el sexo femenino, entre los que tienen rango de PO y Oficiales Ejecutivos, y entre los de Arecibo.

**Tabla 40.1**

*Nivel de acuerdo que la Policía de PR cuenta con la cantidad necesaria de supervisores cualificados*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 8.9 | 6.1 | 9.2 | 8.1 | 11.7 D | 7.5 | 9.5 | 6.3 | 9.2 | 10.7 | 9.2 | 8.5 | 8.7 P | 11.2 P | 11.0 P | — | 4.9 |
| (4) Algo de acuerdo | 26.8 | 19.5 | 24.4 | 28.4 | 28.0 | 27.5 | 26.6 | 22.8 | 24.8 | 27.6 | 25.3 | 28.1 | 28.5 OQ | 26.9 O | 18.8 | 21.3 | 16.4 |
| (3) Ni de acuerdo, ni en desacuerdo | 12.1 | 14.6 | 13.2 | 12.0 | 10.3 | 13.4 | 11.7 | 19.0 L | 11.7 | 13.8 | 12.9 | 10.9 | 13.8 NOQ | 8.8 | 8.4 | 4.3 | 4.9 |
| (2) Algo en desacuerdo | 20.4 | 19.5 | 20.1 | 20.5 | 20.9 | 20.7 | 20.3 | 22.8 | 17.0 | 20.7 | 21.1 | 20.5 | 19.7 | 22.3 | 20.9 | 25.5 | 23.0 |
| (1) Totalmente en desacuerdo | 31.7 | 40.2 | 33.2 | 31.0 | 29.1 | 31.0 | 31.9 | 29.1 J | 37.4 | 27.2 | 31.6 | 31.9 | 29.2 | 30.8 | 40.8 MN | 48.9 MN | 50.8 MN |
| TOP 2 BOX (4, 5) | 35.8 | 25.6 | 33.5 | 36.5 B | 39.7 B | 34.9 | 36.1 | 29.1 | 34.0 | 38.3 | 34.4 | 36.6 | 37.2 OPQ | 38.1 PQ | 29.8 | 21.3 | 21.3 |
| BOT 2 BOX (1, 2) | 52.1 | 59.8 | 53.3 | 51.5 | 50.0 | 51.7 | 52.2 | 51.9 | 54.4 | 47.9 | 52.7 | 52.4 | 49.0 | 53.1 | 61.8 M | 74.5 MN | 73.8 MN |
| PROMEDIO | 2.6 | 2.3 | 2.6 | 2.6 | 2.7 B | 2.6 | 2.6 | 2.5 | 2.5 | 2.7 | 2.6 | 2.6 | 2.7 OPQ | 2.7 OPQ | 2.4 | 2.0 | 2.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 178 | 5 | 50 | 82 | 41 | 42 | 136 | 5 | 19 | 28 | 42 | 84 | 125 | 29 | 21 | — | 3 |
| (4) Algo de acuerdo | 535 | 16 | 133 | 288 | 98 | 154 | 381 | 18 | 51 | 72 | 116 | 278 | 409 | 70 | 36 | 10 | 10 |
| (3) Ni de acuerdo, ni en desacuerdo | 242 | 12 | 72 | 122 | 36 | 75 | 167 | 15 | 24 | 36 | 59 | 108 | 198 | 23 | 16 | 2 | 3 |
| (2) Algo en desacuerdo | 407 | 16 | 110 | 208 | 73 | 116 | 291 | 18 | 35 | 54 | 97 | 203 | 283 | 58 | 40 | 12 | 14 |
| (1) Totalmente en desacuerdo | 631 | 33 | 181 | 315 | 102 | 174 | 457 | 23 | 77 | 71 | 145 | 315 | 419 | 80 | 78 | 23 | 31 |
| TOP 2 BOX (4, 5) | 713 | 21 | 183 | 370 | 139 | 196 | 517 | 23 | 70 | 100 | 158 | 362 | 534 | 99 | 57 | 10 | 13 |
| BOT 2 BOX (1, 2) | 1038 | 49 | 291 | 523 | 175 | 290 | 748 | 41 | 112 | 125 | 242 | 518 | 702 | 138 | 118 | 35 | 45 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q40. ¿Cuán de acuerdo está en que la Policía de PR cuenta con la cantidad necesaria de supervisores cualificados?

**Tabla 40.2**

*Nivel de acuerdo que la Policía de PR cuenta con la cantidad necesaria de supervisores cualificados*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ÁREA POLICIACA | | | | | | | | | |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 8.9 | 5.8 | 8.3 | 12.0 RXZ | 12.0 Z | 11.9 RXZ | 7.5 | 5.9 Z | 11.3 | 3.6 | 6.5 | 6.1 | 8.0 | 12.1 Z | 11.0 Z |
| (4) Algo de acuerdo | 26.8 | 21.5 | 22.1 | 27.6 | 25.0 | 28.0 | 27.1 | 24.9 | 23.2 | 29.8 | 30.9 c | 42.4 ** | 17.3 | 31.3 c | 30.5 Rc |
| (3) Ni de acuerdo, ni en desacuerdo | 12.1 | 16.8 Ua | 12.4 | 12.9 | 7.4 | 14.0 | 9.8 | 10.7 | 11.3 | 16.7 U | 8.6 | 7.6 | 10.7 | 12.1 | 13.8 |
| (2) Algo en desacuerdo | 20.4 | 19.4 | 23.4 a | 24.0 a | 21.3 | 23.1 a | 18.8 | 18.5 | 23.9 a | 19.0 | 13.7 | 16.7 | 26.7 a | 17.2 | 19.5 |
| (1) Totalmente en desacuerdo | 31.7 | 36.6 TVe | 33.8 TV | 23.5 | 34.3 T | 23.1 | 36.8 TVe | 40.0 TVde | 30.3 | 31.0 | 40.3 TVde | 27.3 | 37.3 TVe | 27.3 | 25.2 |
| TOP 2 BOX (4, 5) | 35.8 | 27.2 | 30.3 | 39.6 Rc | 37.0 | 39.9 Rc | 34.6 | 30.7 | 34.5 | 33.3 | 37.4 | 48.5 RSXc | 25.3 | 43.4 RSXc | 41.5 RSXc |
| BOT 2 BOX (1, 2) | 52.1 | 56.0 e | 57.2 e | 47.5 | 55.6 | 46.2 e | 55.6 | 58.5 TVbde | 54.2 | 50.0 | 54.0 | 43.9 | 64.0 TVbde | 44.4 | 44.7 |
| PROMEDIO | 2.6 | 2.4 | 2.5 | 2.8 ** | 2.6 | 2.8 RSXc | 2.5 | 2.4 | 2.6 | 2.6 | 2.5 | 2.8 RXc | 2.3 | 2.8 RSXc | 2.8 ** |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 178 | 11 | 12 | 26 | 13 | 17 | 10 | 12 | 16 | 3 | 9 | 4 | 6 | 12 | 27 |
| (4) Algo de acuerdo | 535 | 41 | 32 | 60 | 27 | 40 | 36 | 51 | 33 | 25 | 43 | 28 | 13 | 31 | 75 |
| (3) Ni de acuerdo, ni en desacuerdo | 242 | 32 | 18 | 28 | 8 | 20 | 13 | 22 | 16 | 14 | 12 | 5 | 8 | 12 | 34 |
| (2) Algo en desacuerdo | 407 | 37 | 34 | 52 | 23 | 33 | 25 | 38 | 34 | 16 | 19 | 11 | 20 | 17 | 48 |
| (1) Totalmente en desacuerdo | 631 | 70 | 49 | 51 | 37 | 33 | 49 | 82 | 43 | 26 | 56 | 18 | 28 | 27 | 62 |
| TOP 2 BOX (4, 5) | 713 | 52 | 44 | 86 | 40 | 57 | 46 | 63 | 49 | 28 | 52 | 32 | 19 | 43 | 102 |
| BOT 2 BOX (1, 2) | 1038 | 107 | 83 | 103 | 60 | 66 | 74 | 120 | 77 | 42 | 75 | 29 | 48 | 44 | 110 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

***Notas***
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q40. ¿Cuán de acuerdo está en que la Policía de PR cuenta con la cantidad necesaria de supervisores cualificados?

Más de la mitad de los oficiales de PPR no está de acuerdo con que la Policía de PR tenga la cantidad necesaria de supervisores de oficiales calificados.

- El nivel de desacuerdo es más alto entre los oficiales de mayor rango y los de las áreas de Bayamón y Fajardo. Por el contrario, el nivel de acuerdo es mayor entre los oficiales de Utuado, Aibonito y el Cuartel General.

**Tabla 41.1**

*Nivel de objetividad del sistema de evaluación del trabajo y desempeño de los Policías de PR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente objetivo | 16.0 | 15.9 | 17.6 | 14.5 | 17.7 | 11.6 | 17.7 F | 16.5 | 16.5 | 17.6 | 15.0 | 15.8 | 16.3 | 15.4 | 16.8 | 10.6 | 11.5 |
| (4) Muy objetivo | 22.2 | 19.5 | 20.1 | 23.3 | 22.9 | 17.6 | 24.0 F | 16.5 | 20.9 | 23.4 | 19.4 | 23.9 | 22.0 | 24.2 | 22.5 | 23.4 | 16.4 |
| (3) Objetivo | 32.3 | 28.0 | 29.7 | 34.0 | 32.6 | 36.2 G | 30.8 | 35.4 | 25.7 | 35.2 I | 34.0 I | 31.9 | 32.7 | 34.2 | 27.7 | 29.8 | 31.1 |
| (2) Poco objetivo | 22.3 | 24.4 | 24.9 | 21.5 | 20.3 | 25.7 G | 21.0 | 27.8 | 24.3 | 19.5 | 25.1 | 21.0 | 21.3 | 20.8 | 27.7 M | 25.5 | 34.4 MN |
| (1) Nada objetivo | 7.2 | 12.2 | 7.7 | 6.8 | 6.6 | 8.9 | 6.6 | 3.8 | 12.6 HJKL | 4.2 | 6.5 | 7.5 | 7.7 | 5.4 | 5.2 | 10.6 | 6.6 |
| TOP 2 BOX (4, 5) | 38.1 | 35.4 | 37.7 | 37.7 | 40.6 | 29.2 | 41.6 F | 32.9 | 37.4 | 41.0 | 34.4 | 39.7 | 38.3 | 39.6 | 39.3 | 34.0 | 27.9 |
| BOT 2 BOX (1, 2) | 29.6 | 36.6 | 32.6 | 28.3 | 26.9 | 34.6 G | 27.6 | 31.6 | 36.9 JL | 23.8 | 31.6 J | 28.4 | 29.0 | 26.2 | 33.0 | 36.2 | 41.0 MN |
| PROMEDIO | 3.2 | 3.0 | 3.2 | 3.2 | 3.3 | 3.0 | 3.3 F | 3.1 | 3.0 | 3.3 IK | 3.1 | 3.2 | 3.2 | 3.2 Q | 3.2 | 3.0 | 2.9 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente objetivo | 318 | 13 | 96 | 147 | 62 | 65 | 253 | 13 | 34 | 46 | 69 | 156 | 234 | 40 | 32 | 5 | 7 |
| (4) Muy objetivo | 442 | 16 | 110 | 236 | 80 | 99 | 343 | 13 | 43 | 61 | 89 | 236 | 315 | 63 | 43 | 11 | 10 |
| (3) Objetivo | 644 | 23 | 162 | 345 | 114 | 203 | 441 | 28 | 53 | 92 | 156 | 315 | 469 | 89 | 53 | 14 | 19 |
| (2) Poco objetivo | 445 | 20 | 136 | 218 | 71 | 144 | 301 | 22 | 50 | 51 | 115 | 207 | 305 | 54 | 53 | 12 | 21 |
| (1) Nada objetivo | 144 | 10 | 42 | 69 | 23 | 50 | 94 | 3 | 26 | 11 | 30 | 74 | 111 | 14 | 10 | 5 | 4 |
| TOP 2 BOX (4, 5) | 760 | 29 | 206 | 383 | 142 | 164 | 596 | 26 | 77 | 107 | 158 | 392 | 549 | 103 | 75 | 16 | 17 |
| BOT 2 BOX (1, 2) | 589 | 30 | 178 | 287 | 94 | 194 | 395 | 25 | 76 | 62 | 145 | 281 | 416 | 68 | 63 | 17 | 25 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q41. ¿Cuán objetivo considera que es el sistema de evaluación del trabajo y desempeño de los miembros de la policía?

**Tabla 41.2**

*Nivel de objetividad del sistema de evaluación del trabajo y desempeño de los Policías de PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente objetivo | 16.0 | 12.6 | 18.6 (a) | 13.8 | 20.4 (a) | 16.8 | 18.0 (a) | 13.7 | 16.9 | 15.5 | 9.4 | 18.2 | 21.3 (a) | 19.2 (a) | 17.1 (a) |
| (4) Muy objetivo | 22.2 | 22.0 | 20.7 | 25.8 (Wc) | 21.3 | 23.1 | 14.3 | 19.5 | 25.4 (W) | 17.9 | 18.0 | 27.3 (W) | 14.7 | 30.3 (WXac) | 26.0 (Wc) |
| (3) Objetivo | 32.3 | 31.9 | 31.0 | 31.3 | 29.6 | 28.7 | 31.6 | 32.7 | 34.5 | 35.7 | 41.7 (TVe) | 31.8 | 37.3 | 32.3 | 28.5 |
| (2) Poco objetivo | 22.3 | 25.7 (d) | 23.4 | 20.3 | 18.5 | 25.2 | 24.1 | 26.8 (d) | 18.3 | 25.0 | 22.3 | 16.7 | 22.7 | 15.2 | 22.0 |
| (1) Nada objetivo | 7.2 | 7.9 | 6.2 | 8.8 | 10.2 (d) | 6.3 | 12.0 (Yd) | 7.3 | 4.9 | 6.0 | 8.6 | 6.1 | 4.0 | 3.0 | 6.5 |
| TOP 2 BOX (4, 5) | 38.1 | 34.6 | 39.3 (a) | 39.6 (a) | 41.7 (a) | 39.9 (a) | 32.3 | 33.2 | 42.3 (a) | 33.3 | 27.3 | 45.5 (a) | 36.0 | 49.5 (RWXZa) | 43.1 (WXa) |
| BOT 2 BOX (1, 2) | 29.6 | 33.5 (Yd) | 29.7 | 29.0 (d) | 28.7 | 31.5 (d) | 36.1 (Yd) | 34.1 (Yd) | 23.2 | 31.0 | 30.9 (d) | 22.7 | 26.7 | 18.2 | 28.5 |
| PROMEDIO | 3.2 | 3.1 | 3.2 | 3.2 | 3.2 | 3.2 | 3.0 | 3.1 | 3.3 (RWXa) | 3.1 | 3.0 | 3.4 (a) | 3.3 | 3.5 (**) | 3.3 (a) |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente objetivo | 318 | 24 | 27 | 30 | 22 | 24 | 24 | 28 | 24 | 13 | 13 | 12 | 16 | 19 | 42 |
| (4) Muy objetivo | 442 | 42 | 30 | 56 | 23 | 33 | 19 | 40 | 36 | 15 | 25 | 18 | 11 | 30 | 64 |
| (3) Objetivo | 644 | 61 | 45 | 68 | 32 | 41 | 42 | 67 | 49 | 30 | 58 | 21 | 28 | 32 | 70 |
| (2) Poco objetivo | 445 | 49 | 34 | 44 | 20 | 36 | 32 | 55 | 26 | 21 | 31 | 11 | 17 | 15 | 54 |
| (1) Nada objetivo | 144 | 15 | 9 | 19 | 11 | 9 | 16 | 15 | 7 | 5 | 12 | 4 | 3 | 3 | 16 |
| TOP 2 BOX (4, 5) | 760 | 66 | 57 | 86 | 45 | 57 | 43 | 68 | 60 | 28 | 38 | 30 | 27 | 49 | 106 |
| BOT 2 BOX (1, 2) | 589 | 64 | 43 | 63 | 31 | 45 | 48 | 70 | 33 | 26 | 43 | 15 | 20 | 18 | 70 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q41. ¿Cuán objetivo considera que es el sistema de evaluación del trabajo y desempeño de los miembros de la policía?

Los oficiales de policía están divididos con respecto a cuán objetivo es el sistema para evaluar el trabajo y el desempeño de los oficiales de PPR.

- Hay acuerdo que es al menos muy objetivo es mayor entre hombres y oficiales de Aibonito y el Cuartel General.

- Los oficiales de rango Oficiales Ejecutivos tienen una mayor mención de que el sistema de evaluación no es tan objetivo.

**Tabla 42.1**

*Nivel de acuerdo que los comandantes del área demuestran el liderazgo efectivo para alcanzar las metas de la Policía de PR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 45.2 | 40.5 | 41.4 | 47.1 C | 46.1 | 43.1 | 46.0 | 42.1 | 42.1 | 40.5 | 43.4 | 48.0 J | 41.7 | 46.5 | 57.0 MN | 63.0 MN | 68.8 MN |
| (4) Algo de acuerdo | 27.1 | 31.1 | 28.2 | 25.6 | 29.0 | 26.3 | 27.5 | 32.9 | 31.1 | 31.1 | 24.4 | 26.2 | 29.3 OPQ | 28.7 OPQ | 19.2 Q | 10.9 | 6.2 |
| (3) Ni de acuerdo, ni en desacuerdo | 17.2 | 20.3 | 16.7 | 18.3 | 14.2 | 19.2 | 16.4 | 19.7 | 14.0 | 16.7 | 20.2 | 16.3 | 18.5 O | 14.8 | 12.2 | 15.2 | 14.6 |
| (2) Algo en desacuerdo | 5.3 | 4.1 | 6.1 | 4.7 | 6.1 | 7.5 G | 4.4 | 2.6 | 6.1 | 6.3 | 6.3 | 4.6 | 5.9 | 3.9 | 5.2 | — | |
| (1) Totalmente en desacuerdo | 5.2 | 4.1 | 7.6 D | 4.3 | 4.5 | 3.8 | 5.7 | 2.6 | 6.7 | 5.4 | 5.6 | 4.9 | 4.5 | 6.1 | 6.4 | 10.9 M | 10.4 |
| TOP 2 BOX (4, 5) | 72.3 | 71.6 | 69.6 | 72.7 | 75.2 | 69.4 | 73.4 | 75.0 | 73.2 | 71.6 | 67.8 | 74.2 K | 71.1 | 75.2 | 76.2 | 73.9 | 75.0 |
| BOT 2 BOX (1, 2) | 10.5 | 8.1 | 13.7 D | 9.0 | 10.6 | 11.3 | 10.1 | 5.3 | 12.8 | 11.7 | 12.0 | 9.5 K | 10.4 | 10.0 | 11.6 | 10.9 | 10.4 |
| PROMEDIO | 4.0 | 4.0 | 3.9 | 4.1 C | 4.1 | 4.0 | 4.0 | 4.1 | 4.0 | 4.0 | 3.9 | 4.1 K | 4.0 | 4.1 | 4.2 | 4.2 | 4.2 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 789 | 30 | 191 | 425 | 143 | 213 | 576 | 32 | 69 | 90 | 178 | 420 | 522 | 107 | 98 | 29 | 33 |
| (4) Algo de acuerdo | 474 | 23 | 130 | 231 | 90 | 130 | 344 | 25 | 51 | 69 | 100 | 229 | 367 | 66 | 33 | 5 | 3 |
| (3) Ni de acuerdo, ni en desacuerdo | 301 | 15 | 77 | 165 | 44 | 95 | 206 | 15 | 23 | 37 | 83 | 143 | 232 | 34 | 21 | 7 | 7 |
| (2) Algo en desacuerdo | 92 | 3 | 28 | 42 | 19 | 37 | 55 | 2 | 10 | 14 | 26 | 40 | 74 | 9 | 9 | — | |
| (1) Totalmente en desacuerdo | 91 | 3 | 35 | 39 | 14 | 19 | 72 | 2 | 11 | 12 | 23 | 43 | 56 | 14 | 11 | 5 | 5 |
| TOP 2 BOX (4, 5) | 1263 | 53 | 321 | 656 | 233 | 343 | 920 | 57 | 120 | 159 | 278 | 649 | 889 | 173 | 131 | 34 | 36 |
| BOT 2 BOX (1, 2) | 183 | 6 | 63 | 81 | 33 | 56 | 127 | 4 | 21 | 26 | 49 | 83 | 130 | 23 | 20 | 5 | 5 |
| Base sin ponderar | 1747 | 74 | 461 | 902 | 310 | 494 | 1253 | 76 | 164 | 222 | 410 | 875 | 1251 | 230 | 172 | 46 | 48 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Base: Base: Entre los policías que prestan servicios en las áreas policiacas.

Q42. ¿Cuán de acuerdo está en que el Comandante del Área ... demuestra el liderazgo efectivo para alcanzar las metas del Negociado de la Policía de PR?

**Tabla 42.2**

*Nivel de acuerdo que los comandantes del área demuestran el liderazgo efectivo para alcanzar las metas de la Policía de PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentaje (%)** | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) |
| (5) Totalmente de acuerdo | 45.2 | 47.1<br>a | 48.3<br>a | 45.6<br>a | 55.6<br>VWYa | 38.5<br>a | 42.1 | 51.7<br>VYa | 37.3<br>a | 52.4<br>VYa | 24.5 | 51.5<br>a | 48.0 | 52.5<br>VYa |
| (4) Algo de acuerdo | 27.1 | 28.3 | 27.6 | 26.7 | 20.4 | 26.6 | 25.6 | 23.9 | 29.6 | 28.6 | 33.1<br>U | 24.2 | 36.0<br>UX | 24.2 |
| (3) Ni de acuerdo, ni en desacuerdo | 17.2 | 17.8 | 13.1 | 23.5<br>SXcd | 17.6 | 18.2 | 15.8 | 14.1 | 23.2<br>SXcd | 15.5 | 20.9<br>cd | 13.6 | 9.3 | 11.1 |
| (2) Algo en desacuerdo | 5.3 | 3.1 | 6.2 | 3.2 | 5.6 | 6.3 | 9.8<br>RTZc | 4.4 | 7.0<br>Z | 1.2 | 7.9<br>TZc | 3.0 | 1.3 | 8.1<br>Zc |
| (1) Totalmente en desacuerdo | 5.2 | 3.7 | 4.8 | 0.9 | 0.9 | 10.5<br>RTUYZ | 6.8<br>TU | 5.9<br>TU | 2.8 | 2.4 | 13.7<br>** | 7.6<br>TU | 5.3<br>T | 4.0 |
| TOP 2 BOX (4, 5) | 72.3 | 75.4<br>Va | 75.9<br>Va | 72.4<br>a | 75.9<br>a | 65.0 | 67.7 | 75.6<br>Va | 66.9 | 81.0<br>VWYa | 57.6 | 75.8<br>a | 84.0<br>TVWYa | 76.8<br>a |
| BOT 2 BOX (1, 2) | 10.5 | 6.8 | 11.0<br>TZ | 4.1 | 6.5 | 16.8<br>RTUZc | 16.5<br>RTUZc | 10.2<br>T | 9.9<br>T | 3.6 | 21.6<br>** | 10.6<br>T | 6.7 | 12.1<br>TZ |
| PROMEDIO | 4.0 | 4.1<br>VWa | 4.1<br>Va | 4.1<br>VWYa | 4.2<br>VWYa | 3.8 | 3.9 | 4.1<br>a | 3.9<br>Va | 4.3<br>VWYa | 3.5 | 4.1<br>a | 4.2<br>a | 4.1<br>Va |
| **Frecuencia** | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 789 | 90 | 70 | 99 | 60 | 55 | 56 | 106 | 53 | 44 | 34 | 34 | 36 | 52 |
| (4) Algo de acuerdo | 474 | 54 | 40 | 58 | 22 | 38 | 34 | 49 | 42 | 24 | 46 | 16 | 27 | 24 |
| (3) Ni de acuerdo, ni en desacuerdo | 301 | 34 | 19 | 51 | 19 | 26 | 21 | 29 | 33 | 13 | 29 | 9 | 7 | 11 |
| (2) Algo en desacuerdo | 92 | 6 | 9 | 7 | 6 | 9 | 13 | 9 | 10 | 1 | 11 | 2 | 1 | 8 |
| (1) Totalmente en desacuerdo | 91 | 7 | 7 | 2 | 1 | 15 | 9 | 12 | 4 | 2 | 19 | 5 | 4 | 4 |
| TOP 2 BOX (4, 5) | 1263 | 144 | 110 | 157 | 82 | 93 | 90 | 155 | 95 | 68 | 80 | 50 | 63 | 76 |
| BOT 2 BOX (1, 2) | 183 | 13 | 16 | 9 | 7 | 24 | 22 | 21 | 14 | 3 | 30 | 7 | 5 | 12 |
| Base sin ponderar | 1747 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcd.
** Significativamente más alto que > 5 áreas policiacas.
Base: Base: Entre los policías que prestan servicios en las áreas policiacas.
Q42. ¿Cuán de acuerdo está en que el Comandante del Área … demuestra el liderazgo efectivo para alcanzar las metas del Negociado de la Policía de PR?

Siete de cada diez oficiales coinciden en que los comandantes de área demuestran un liderazgo efectivo para alcanzar las metas de la Policía de PR.

- Si bien la mayoría tiene un acuerdo positivo, en las áreas de Mayagüez, Caguas y Aguadilla hay un acuerdo negativo algo mayor en comparación con otras áreas.

**Tabla 43.1**

*Nivel de acuerdo que los directores de unidad demuestran el liderazgo efectivo para alcanzar las metas de la Policía de PR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Porcentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 54.5 | 25.0 | 49.4 | 57.5 | 62.5 | 49.3 | 56.4 | 33.3 | 38.1 | 43.6 | 59.2 I | 62.8 IJ | 54.1 | 60.0 | 42.1 | 100.0 | 61.5 |
| (4) Algo de acuerdo | 23.6 | 12.5 | 23.5 | 23.0 | 27.5 | 19.4 | 25.1 | 33.3 | 31.0 | 28.2 | 14.3 | 23.0 | 24.0 | 26.7 | 5.3 | — | 38.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 8.5 | 12.5 | 9.4 | 8.8 | 5.0 | 16.4 G | 5.6 | — | 7.1 | 12.8 | 8.2 | 8.0 | 8.7 | 10.0 | 10.5 | — | — |
| (2) Algo en desacuerdo | 5.3 | 12.5 | 8.2 | 3.5 | 2.5 | 6.0 | 5.0 | — | 4.8 | 7.7 | 8.2 | 3.5 | 5.5 | — | 15.8 | — | — |
| (1) Totalmente en desacuerdo | 8.1 | 37.5 | 9.4 | 7.1 | 2.5 | 9.0 | 7.8 | 33.3 | 19.0 L | 7.7 | 10.2 L | 2.7 | 7.7 | 3.3 | 26.3 | — | — |
| TOP 2 BOX (4, 5) | 78.0 | 37.5 | 72.9 | 80.5 | 90.0 C | 68.7 | 81.6 F | 66.7 | 69.0 | 71.8 | 73.5 | 85.8 IJ | 78.1 | 86.7 | 47.4 | 100.0 | 100.0 |
| BOT 2 BOX (1, 2) | 13.4 | 50.0 | 17.6 | 10.6 | 5.0 | 14.9 | 12.8 | 33.3 | 23.8 L | 15.4 | 18.4 L | 6.2 | 13.1 | 3.3 | 42.1 | — | — |
| PROMEDIO | 4.1 | 2.8 | 4.0 | 4.2 | 4.5 C | 3.9 | 4.2 | 3.3 | 3.6 | 3.9 | 4.0 | 4.4 IJ | 4.1 | 4.4 | 3.2 | 5.0 | 4.6 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 134 | 2 | 42 | 65 | 25 | 33 | 101 | 1 | 16 | 17 | 29 | 71 | 99 | 18 | 8 | 1 | 8 |
| (4) Algo de acuerdo | 58 | 1 | 20 | 26 | 11 | 13 | 45 | 1 | 13 | 11 | 7 | 26 | 44 | 8 | 1 | — | 5 |
| (3) Ni de acuerdo, ni en desacuerdo | 21 | 1 | 8 | 10 | 2 | 11 | 10 | — | 3 | 5 | 4 | 9 | 16 | 3 | 2 | — | — |
| (2) Algo en desacuerdo | 13 | 1 | 7 | 4 | 1 | 4 | 9 | — | 2 | 3 | 4 | 4 | 10 | — | 3 | — | — |
| (1) Totalmente en desacuerdo | 20 | 3 | 8 | 8 | 1 | 6 | 14 | 1 | 8 | 3 | 5 | 3 | 14 | 1 | 5 | — | — |
| TOP 2 BOX (4, 5) | 192 | 3 | 62 | 91 | 36 | 46 | 146 | 2 | 29 | 28 | 36 | 97 | 143 | 26 | 9 | 1 | 13 |
| BOT 2 BOX (1, 2) | 33 | 4 | 15 | 12 | 2 | 10 | 23 | 1 | 10 | 6 | 9 | 7 | 24 | 1 | 8 | — | — |
| Base sin ponderar | 246 | 8^ | 85 | 113 | 40 | 67 | 179 | 3^ | 42 | 39 | 49 | 113 | 183 | 30 | 19^ | 1^ | 13^ |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Base: Entre los miembros de la policía que prestan servicios en el Cuartel General / Fortaleza.
^Base muy pequeña para análisis. La información solo podrá ser analizada direccionalmente.
Q43. ¿Cuán de acuerdo está en que su Director de Unidad demuestra el liderazgo efectivo para alcanzar las metas del Negociado de la Policía de PR?

Tres de cada cuatro oficiales de la PPR están de acuerdo en que los directores de unidad demuestran un liderazgo efectivo para lograr las metas de la Policía de PR. Esta respuesta es mayor entre los oficiales de mayor edad y los que tienen más años de servicio.

**Tabla 44.1**

*El superintendente / comisionado está dirigiendo a la Policía de PR hacía una policía comunitaria que protege los derechos civiles*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| Percentaje (%) | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 96.0 | 93.0 | 95.0 | 97.0 BC | 95.0 | 96.0 | 96.0 | 94.0 | 96.0 | 94.0 | 97.0 J | 96.0 | 96.0 PQ | 96.0 P | 96.0 P | 85.0 | 90.0 |
| No | 4.0 | 7.0 D | 5.0 | 3.0 D | 5.0 | 4.0 | 4.0 | 6.0 | 4.0 | 6.0 | 3.0 K | 4.0 | 4.0 | 4.0 | 4.0 | 15.0 MNO | 10.0 M |
| Frecuencia | | | | | | | | | | | | | | | | | |
| Sí | 1909 | 76 | 517 | 983 | 333 | 537 | 1372 | 74 | 197 | 245 | 446 | 947 | 1380 | 250 | 184 | 40 | 55 |
| No | 84 | 6 | 29 | 32 | 17 | 24 | 60 | 5 | 9 | 16 | 13 | 41 | 54 | 10 | 7 | 7 | 6 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.
Q44. ¿Considera que el Superintendente / Comisionado está dirigiendo a la Policía de PR hacía una policía comunitaria que protege los derechos civiles?

**Tabla 44.2**

*El superintendente / comisionado está dirigiendo a la Policía de PR hacía una policía comunitaria que protege los derechos civiles*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| Percentaje (%) | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 96.0 | 98.0 WZbe | 95.0 | 98.0 WZb | 95.0 | 95.0 | 93.0 | 96.0 | 99.0 | 92.0 WZb | 95.0 | 92.0 | 99.0 Z | 96.0 | 95.0 |
| No | 4.0 | 2.0 | 5.0 | 2.0 | 5.0 | 5.0 RTY | 7.0 | 4.0 | 1.0 | 8.0 RTYc | 5.0 | 8.0 RTY | 1.0 | 4.0 | 5.0 R |
| Frecuencia | | | | | | | | | | | | | | | |
| Sí | 1909 | 188 | 138 | 212 | 103 | 136 | 124 | 196 | 140 | 77 | 132 | 61 | 74 | 95 | 233 |
| No | 84 | 3 | 7 | 5 | 5 | 7 | 9 | 9 | 2 | 7 | 7 | 5 | 1 | 4 | 13 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q44. ¿Considera que el Superintendente / Comisionado está dirigiendo a la Policía de PR hacía una policía comunitaria que protege los derechos civiles?

Hay un acuerdo muy alto de que el superintendente/comisionado está encaminando a la Policía de PR a ser una policía comunitaria que proteja los derechos civiles.

## QUERELLAS CIVILES, INVESTIGACIONES INTERNAS Y DISCIPLINA

El área de cumplimiento sobre Querellas Civiles, Investigaciones Internas y Disciplina tiene como objetivos principales que el NPPR asegure que todas las alegaciones de impropiedad de oficiales sean recibidas e investigadas de manera completa y justa; que todos los hallazgos investigativos sean apoyados por una preponderancia de evidencia; y que todos los oficiales que cometan impropiedad sean hechos responsables de acuerdo con un sistema disciplinario que es justo y consistente. El NPPR desarrollara políticas y prácticas para el ingreso, investigación, y adjudicación de querellas de impropiedad contra oficiales del NPPR. Estas políticas y prácticas deben cumplir con las leyes aplicables y conformarse con las prácticas policiacas generalmente aceptadas. ("Acuerdo" ¶ 159)

**Tabla 45.1**
*La Policía de PR investiga las querellas sometidas contra algún miembro de la policía por conducta inadecuada de forma objetiva y completa*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2<sup>do</sup> Tte | 1<sup>er</sup> Tte | OEj |
| | | | | | | **Porcentaje (%)** | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 64.0 | 65.0 | 60.0 | 65.0 | 65.0 | 59.0 F | 65.0 | 59.0 | 58.0 | 61.0 | 66.0 | 65.0 | 62.0 | 66.0 | 69.0 | 57.0 | 74.0 |
| No | 36.0 | 35.0 | 40.0 | 35.0 | 35.0 | 41.0 G | 35.0 | 41.0 | 42.0 | 39.0 | 34.0 | 35.0 | 38.0 | 34.0 | 31.0 | 43.0 | 26.0 |
| | | | | | | **Frecuencia** | | | | | | | | | | | |
| Sí | 1266 | 53 | 329 | 656 | 228 | 330 | 936 | 47 | 120 | 158 | 303 | 638 | 891 | 171 | 132 | 27 | 45 |
| No | 727 | 29 | 217 | 359 | 122 | 231 | 496 | 32 | 86 | 103 | 156 | 350 | 543 | 89 | 59 | 20 | 16 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2<sup>do</sup> Tte=2<sup>do</sup> Teniente / 1<sup>er</sup> Tte=1<sup>er</sup> Teniente / OEj=Oficiales Ejecutivos.
Q45. ¿La Policía de PR investiga las querellas sometidas contra algún miembro de la policía por conducta inadecuada de forma objetiva y completa?

**Tabla 45.2**
*La Policía de PR investiga las querellas sometidas contra algún miembro de la policía por conducta inadecuada de forma objetiva y completa*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | | | | | **Porcentaje (%)** | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 64.0 | 60.0 | 67.0 W | 60.0 | 65.0 | 66.0 W | 53.0 | 58.0 | 73.0 ** | 64.0 | 60.0 | 74.0 RTWXc | 53.0 | 70.0 Wc | 70.0 RTWXc |
| No | 36.0 | 40.0 Ybe | 33.0 | 40.0 Ybe | 35.0 | 34.0 | 47.0 ** | 42.0 Ybe | 27.0 | 36.0 | 40.0 Y | 26.0 | 47.0 Ybde | 30.0 | 30.0 |
| | | | | | | **Frecuencia** | | | | | | | | | | |
| Sí | 1266 | 114 | 97 | 131 | 70 | 94 | 70 | 119 | 104 | 54 | 84 | 49 | 40 | 69 | 171 |
| No | 727 | 77 | 48 | 86 | 38 | 49 | 63 | 86 | 38 | 30 | 55 | 17 | 35 | 30 | 75 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q45. ¿La Policía de PR investiga las querellas sometidas contra algún miembro de la policía por conducta inadecuada de forma objetiva y completa?

Casi dos tercios de los oficiales de la PPR están de acuerdo en que la Policía de PR investiga las querellas presentadas contra cualquier oficial de policía por conducta indebida de manera objetiva y completa.

- El desacuerdo con este elemento es mayor entre los oficiales de Caguas, Fajardo y Bayamón.

**Tabla 46.1**

*Nivel de acuerdo que la Policía de PR de manera consistente aplica las medidas disciplinarias correspondientes a los miembros de la policía con querellas sostenidas por haber cometido una falta*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2ᵈᵒ Tte | 1ᵉʳ Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 28.3 | 23.2 | 27.8 | 28.3 | 30.6 | 25.5 | 29.5 | 26.6 | 22.8 | 31.8 I | 30.7 I | 27.6 | 26.6 | 30.0 | 37.2 MP | 21.3 | 39.3 MP |
| (4) Algo de acuerdo | 34.9 | 37.8 | 31.5 | 35.2 | 38.6 C | 35.1 | 34.8 | 32.9 | 35.4 | 34.9 | 30.5 | 36.9 K | 35.0 | 33.8 | 32.5 | 44.7 | 36.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 17.4 | 22.0 E | 20.7 E | 16.7 | 13.1 | 18.0 | 17.2 | 22.8 | 23.8 JL | 16.1 | 19.4 L | 15.1 | 19.1 OQ | 17.7 O | 8.9 | 10.6 | 8.2 |
| (2) Algo en desacuerdo | 11.6 | 9.8 | 12.1 | 11.7 | 10.9 | 12.5 | 11.2 | 11.4 | 9.7 | 10.0 | 12.4 | 12.0 | 11.5 | 9.6 | 13.1 | 17.0 | 13.1 |
| (1) Totalmente en desacuerdo | 7.8 | 7.3 | 7.9 | 8.1 | 6.9 | 8.9 | 7.3 | 6.3 | 8.3 | 7.3 | 7.0 | 8.3 | 7.7 | 8.8 | 8.4 | 6.4 | 3.3 |
| TOP 2 BOX (4, 5) | 63.2 | 61.0 | 59.3 | 63.4 | 69.1 C | 60.6 | 64.2 | 59.5 | 58.3 | 66.7 | 61.2 | 64.6 | 61.6 | 63.8 | 69.6 M | 66.0 | 75.4 M |
| BOT 2 BOX (1, 2) | 19.4 | 17.1 | 20.0 | 19.8 | 17.7 | 21.4 | 18.6 | 17.7 | 18.0 | 17.2 | 19.4 | 20.3 | 19.2 | 18.5 | 21.5 | 23.4 | 16.4 |
| PROMEDIO | 3.6 | 3.6 | 3.6 | 3.6 | 3.8 | 3.6 | 3.7 F | 3.6 | 3.6 | 3.7 | 3.7 | 3.6 | 3.6 | 3.7 | 3.8 | 3.6 | 4.0 M |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 565 | 19 | 152 | 287 | 107 | 143 | 422 | 21 | 47 | 83 | 141 | 273 | 382 | 78 | 71 | 10 | 24 |
| (4) Algo de acuerdo | 695 | 31 | 172 | 357 | 135 | 197 | 498 | 26 | 73 | 91 | 140 | 365 | 502 | 88 | 62 | 21 | 22 |
| (3) Ni de acuerdo, ni en desacuerdo | 347 | 18 | 113 | 170 | 46 | 101 | 246 | 18 | 49 | 42 | 89 | 149 | 274 | 46 | 17 | 5 | 5 |
| (2) Algo en desacuerdo | 231 | 8 | 66 | 119 | 38 | 70 | 161 | 9 | 20 | 26 | 57 | 119 | 165 | 25 | 25 | 8 | 8 |
| (1) Totalmente en desacuerdo | 155 | 6 | 43 | 82 | 24 | 50 | 105 | 5 | 17 | 19 | 32 | 82 | 111 | 23 | 16 | 3 | 2 |
| TOP 2 BOX (4, 5) | 1260 | 50 | 324 | 644 | 242 | 340 | 920 | 47 | 120 | 174 | 281 | 638 | 884 | 166 | 133 | 31 | 46 |
| BOT 2 BOX (1, 2) | 386 | 14 | 109 | 201 | 62 | 120 | 266 | 14 | 37 | 45 | 89 | 201 | 276 | 48 | 41 | 11 | 10 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.
Rango: OP=Oficial de Policía / Sgt=Sargento / 2ᵈᵒ Tte=2ᵈᵒ Teniente / 1ᵉʳ Tte=1ᵉʳ Teniente / OEj=Oficiales Ejecutivos.
Q46. ¿Cuán de acuerdo está que la Policía de PR de manera consistente aplica las medidas disciplinarias correspondientes a los miembros de la policía con querellas sostenidas por haber cometido una falta?

**Tabla 46.2**

*Nivel de acuerdo que la Policía de PR de manera consistente aplica las medidas disciplinarias correspondientes a los miembros de la policía con querellas sostenidas por haber cometido una falta*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 28.3 | 27.2 | 31.7 Za | 28.1 | 30.6 a | 32.2 Za | 26.3 | 30.2 a | 28.9 | 19.0 | 19.4 | 34.8 Za | 24.0 | 31.3 a | 30.1 a |
| (4) Algo de acuerdo | 34.9 | 30.9 | 30.3 | 33.6 | 37.0 | 32.2 | 33.8 | 32.2 | 39.4 | 44.0 RS | 39.6 | 36.4 | 30.7 | 34.3 | 37.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 17.4 | 16.8 | 19.3 | 17.1 | 13.0 | 16.8 | 12.8 | 20.5 | 16.2 | 21.4 | 16.5 | 15.2 | 21.3 | 21.2 | 17.1 |
| (2) Algo en desacuerdo | 11.6 | 14.7 be | 11.0 | 12.9 | 11.1 | 11.9 | 18.0 YZbe | 10.7 | 8.5 | 7.1 | 15.1 be | 4.5 | 14.7 b | 10.1 | 8.5 |
| (1) Totalmente en desacuerdo | 7.8 | 10.5 d | 7.6 | 8.3 | 8.3 | 7.0 | 9.0 | 6.3 | 7.0 | 8.3 | 9.4 | 9.1 | 9.3 | 3.0 | 6.5 |
| TOP 2 BOX (4, 5) | 63.2 | 58.1 | 62.1 | 61.8 | 67.6 | 64.3 | 60.2 | 62.4 | 68.3 c | 63.1 | 59.0 | 71.2 c | 54.7 | 65.7 | 67.9 Rc |
| BOT 2 BOX (1, 2) | 19.4 | 25.1 XYde | 18.6 | 21.2 | 19.4 | 18.9 | 27.1 ** | 17.1 | 15.5 | 15.5 | 24.5 de | 13.6 | 24.0 | 13.1 | 15.0 |
| PROMEDIO | 3.6 | 3.5 | 3.7 | 3.6 | 3.7 | 3.7 | 3.5 a | 3.7 | 3.8 a | 3.6 | 3.5 | 3.8 a | 3.5 | 3.8 Rac | 3.8 RWac |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 565 | 52 | 46 | 61 | 33 | 46 | 35 | 62 | 41 | 16 | 27 | 23 | 18 | 31 | 74 |
| (4) Algo de acuerdo | 695 | 59 | 44 | 73 | 40 | 46 | 45 | 66 | 56 | 37 | 55 | 24 | 23 | 34 | 93 |
| (3) Ni de acuerdo, ni en desacuerdo | 347 | 32 | 28 | 37 | 14 | 24 | 17 | 42 | 23 | 18 | 23 | 10 | 16 | 21 | 42 |
| (2) Algo en desacuerdo | 231 | 28 | 16 | 28 | 12 | 17 | 24 | 22 | 12 | 6 | 21 | 3 | 11 | 10 | 21 |
| (1) Totalmente en desacuerdo | 155 | 20 | 11 | 18 | 9 | 10 | 12 | 13 | 10 | 7 | 13 | 6 | 7 | 3 | 16 |
| TOP 2 BOX (4, 5) | 1260 | 111 | 90 | 134 | 73 | 92 | 80 | 128 | 97 | 53 | 82 | 47 | 41 | 65 | 167 |
| BOT 2 BOX (1, 2) | 386 | 48 | 27 | 46 | 21 | 27 | 36 | 35 | 22 | 13 | 34 | 9 | 18 | 13 | 37 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q46. ¿Cuán de acuerdo está que la Policía de PR de manera consistente aplica las medidas disciplinarias correspondientes a los miembros de la policía con querellas sostenidas por haber cometido una falta?

Seis de cada diez oficiales coinciden en que la Policía de PR sí aplica consistentemente las medidas disciplinarias correspondientes a los oficiales de policía que han recibido querellas por la comisión de infracciones.

- Hay un poco más de desacuerdo entre los oficiales de San Juan, Caguas y Aguadilla.

**Tabla 47.1**

*Nivel de acuerdo que la Policía de PR tiene mecanismos confidenciales y accesibles
para someter querellas por conducta inadecuada del algún miembro de la policía*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 31.8 | 35.4 | 30.4 | 31.5 | 33.7 | 26.7 | 33.7 (F) | 36.7 | 27.7 | 33.0 | 31.6 | 32.0 | 28.7 | 35.8 (M) | 41.9 (M) | 34.0 | 52.5 (MN) |
| (4) Algo de acuerdo | 35.4 | 34.1 | 33.0 | 36.5 | 36.3 | 31.4 | 36.9 (F) | 31.6 | 30.1 | 36.8 | 33.6 | 37.2 | 35.6 | 35.8 | 34.0 | 34.0 | 32.8 |
| (3) Ni de acuerdo, ni en desacuerdo | 14.3 | 15.9 | 15.2 | 13.7 | 14.3 | 14.4 | 14.2 | 15.2 | 16.5 | 13.0 | 16.1 | 13.3 | 16.2 (NOQ) | 10.8 | 8.4 | 12.8 | 3.3 |
| (2) Algo en desacuerdo | 10.0 | 6.1 | 11.7 | 9.9 | 8.9 | 15.0 (G) | 8.1 | 8.9 | 13.1 | 10.3 | 9.8 | 9.5 | 10.0 | 10.4 | 9.4 | 12.8 | 8.2 |
| (1) Totalmente en desacuerdo | 8.5 | 8.5 | 9.7 | 8.5 | 6.9 | 12.5 (G) | 7.0 | 7.6 | 12.6 (JL) | 8.9 | 8.9 | 8.0 | 9.3 | 7.3 | 6.3 | 6.4 | 3.3 |
| TOP 2 BOX (4, 5) | 67.1 | 69.5 | 63.4 | 68.0 | 70.0 (C) | 58.1 | 70.7 (F) | 68.4 | 57.8 | 69.7 (I) | 65.1 | 69.2 (I) | 64.4 | 71.5 (M) | 75.9 (M) | 68.1 | 85.2 (MNP) |
| BOT 2 BOX (1, 2) | 18.6 | 14.6 | 21.4 (E) | 18.3 | 15.7 | 27.5 (G) | 15.1 | 16.5 | 25.7 (JKL) | 17.2 | 18.7 | 17.5 | 19.4 | 17.7 | 15.7 | 19.1 | 11.5 |
| PROMEDIO | 3.7 | 3.8 | 3.6 | 3.7 | 3.8 (C) | 3.5 | 3.8 (F) | 3.8 | 3.5 | 3.8 (I) | 3.7 (I) | 3.8 (I) | 3.6 | 3.8 (M) | 4.0 (M) | 3.8 | 4.2 (MNP) |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 633 | 29 | 166 | 320 | 118 | 150 | 483 | 29 | 57 | 86 | 145 | 316 | 412 | 93 | 80 | 16 | 32 |
| (4) Algo de acuerdo | 705 | 28 | 180 | 370 | 127 | 176 | 529 | 25 | 62 | 96 | 154 | 368 | 511 | 93 | 65 | 16 | 20 |
| (3) Ni de acuerdo, ni en desacuerdo | 285 | 13 | 83 | 139 | 50 | 81 | 204 | 12 | 34 | 34 | 74 | 131 | 233 | 28 | 16 | 6 | 2 |
| (2) Algo en desacuerdo | 200 | 5 | 64 | 100 | 31 | 84 | 116 | 7 | 27 | 27 | 45 | 94 | 144 | 27 | 18 | 6 | 5 |
| (1) Totalmente en desacuerdo | 170 | 7 | 53 | 86 | 24 | 70 | 100 | 6 | 26 | 18 | 41 | 79 | 134 | 19 | 12 | 3 | 2 |
| TOP 2 BOX (4, 5) | 1338 | 57 | 346 | 690 | 245 | 326 | 1012 | 54 | 119 | 182 | 299 | 684 | 923 | 186 | 145 | 32 | 52 |
| BOT 2 BOX (1, 2) | 370 | 12 | 117 | 186 | 55 | 154 | 216 | 13 | 53 | 45 | 86 | 173 | 278 | 46 | 30 | 9 | 7 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q47. ¿Cuán de acuerdo está que la Policía de PR tiene mecanismos confidenciales y accesibles para someter querellas por conducta inadecuada del algún miembro de la policía?

**Tabla 47.2**

*Nivel de acuerdo que la Policía de PR tiene mecanismos confidenciales y accesibles*
*para someter querellas por conducta inadecuada del algún miembro de la policía*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 31.8 | 33.5 Z | 33.1 | 25.3 | 32.4 | 33.6 | 29.3 | 36.1 TZ | 30.3 | 21.4 | 27.3 | 42.4 TZac | 24.0 | 37.4 TZ | 35.8 TZ |
| (4) Algo de acuerdo | 35.4 | 35.6 | 34.5 | 36.9 | 33.3 | 32.2 | 33.1 | 29.8 | 38.7 | 40.5 | 36.0 | 33.3 | 40.0 | 37.4 | 37.4 |
| (3) Ni de acuerdo, ni en desacuerdo | 14.3 | 14.7 | 13.1 | 16.0 e | 12.0 | 14.7 | 13.5 | 12.2 | 14.8 | 16.7 | 17.3 | 12.1 | 17.3 | 14.1 | 11.4 |
| (2) Algo en desacuerdo | 10.0 | 6.8 | 11.0 | 11.5 | 8.3 | 9.8 | 10.5 | 15.6 Rbe | 10.6 | 10.7 | 9.4 | 4.5 | 10.7 | 8.1 | 8.5 |
| (1) Totalmente en desacuerdo | 8.5 | 9.4 d | 8.3 | 8.3 | 13.9 XYde | 9.8 d | 13.5 XYde | 6.3 | 5.6 | 10.7 d | 10.1 d | 7.6 | 8.0 | 3.0 | 6.9 |
| TOP 2 BOX (4, 5) | 67.1 | 69.1 | 67.6 | 62.2 | 65.7 | 65.7 | 62.4 | 65.9 | 69.0 | 61.9 | 63.3 | 75.8 T | 64.0 | 74.7 TW | 73.2 TWa |
| BOT 2 BOX (1, 2) | 18.6 | 16.2 | 19.3 | 19.8 | 22.2 d | 19.6 | 24.1 bde | 22.0 d | 16.2 | 21.4 | 19.4 | 12.1 | 18.7 | 11.1 | 15.4 |
| PROMEDIO | 3.7 | 3.8 | 3.7 | 3.6 | 3.6 | 3.7 | 3.5 | 3.7 | 3.8 | 3.5 | 3.6 | 4.0 TWZa | 3.6 | 4.0 ** | 3.9 TWZa |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 633 | 64 | 48 | 55 | 35 | 48 | 39 | 74 | 43 | 18 | 38 | 28 | 18 | 37 | 88 |
| (4) Algo de acuerdo | 705 | 68 | 50 | 80 | 36 | 46 | 44 | 61 | 55 | 34 | 50 | 22 | 30 | 37 | 92 |
| (3) Ni de acuerdo, ni en desacuerdo | 285 | 28 | 19 | 39 | 13 | 21 | 18 | 25 | 21 | 14 | 24 | 8 | 13 | 14 | 28 |
| (2) Algo en desacuerdo | 200 | 13 | 16 | 25 | 9 | 14 | 14 | 32 | 15 | 9 | 13 | 3 | 8 | 8 | 21 |
| (1) Totalmente en desacuerdo | 170 | 18 | 12 | 18 | 15 | 14 | 18 | 13 | 8 | 9 | 14 | 5 | 6 | 3 | 17 |
| TOP 2 BOX (4, 5) | 1338 | 132 | 98 | 135 | 71 | 94 | 83 | 135 | 98 | 52 | 88 | 50 | 48 | 74 | 180 |
| BOT 2 BOX (1, 2) | 370 | 31 | 28 | 43 | 24 | 28 | 32 | 45 | 23 | 18 | 27 | 8 | 14 | 11 | 38 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q47. ¿Cuán de acuerdo está que la Policía de PR tiene mecanismos confidenciales y accesibles para someter querellas por conducta inadecuada del algún miembro de la policía?

Dos de cada tres oficiales coinciden en que la Policía de PR cuenta con mecanismos confidenciales y accesibles para presentar querellas de mala conducta contra cualquier oficial.

- Este nivel de acuerdo es significativamente mayor entre los oficiales de rango Oficiales Ejecutivos y los de Utuado, Aibonito y el Cuartel General.

**Tabla 48.1**

*Nivel de acuerdo que la Policía de PR protege contra represalias a personal de la policía que se querella contra otro miembro del cuerpo policiaco*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 18.0 | 20.7 | 17.6 | 16.7 | 21.4 D | 15.5 | 18.9 | 21.5 | 13.1 | 19.5 | 18.5 | 18.0 | 15.4 | 20.4 M | 26.2 M | 25.5 | 36.1 MN |
| (4) Algo de acuerdo | 28.8 | 18.3 | 21.6 | 31.6 BC | 34.0 BC | 23.9 | 30.7 F | 20.3 | 21.4 | 24.1 | 26.1 | 33.4 HIJK | 27.1 | 35.0 M | 30.9 | 31.9 | 31.1 |
| (3) Ni de acuerdo, ni en desacuerdo | 17.6 | 23.2 | 20.9 DE | 16.4 | 14.9 | 18.0 | 17.5 | 24.1 L | 19.4 | 18.8 | 20.7 L | 15.0 | 19.9 NOQ | 12.3 | 13.1 | 8.5 | 8.2 |
| (2) Algo en desacuerdo | 15.4 | 13.4 | 15.9 | 16.5 E | 11.7 | 19.8 G | 13.6 | 15.2 | 18.0 | 18.4 | 14.8 | 14.3 | 15.7 | 16.2 | 12.6 | 14.9 | 13.1 |
| (1) Totalmente en desacuerdo | 20.3 | 24.4 | 24.0 | 18.8 | 18.0 | 22.8 | 19.3 | 19.0 | 28.2 JKL | 19.2 | 19.8 | 19.3 | 21.9 N | 16.2 | 17.3 | 19.1 | 11.5 |
| TOP 2 BOX (4, 5) | 46.7 | 39.0 | 39.2 | 48.4 C | 55.4 BCD | 39.4 | 49.6 F | 41.8 | 34.5 | 43.7 | 44.7 | 51.4 IJK | 42.5 | 55.4 M | 57.1 M | 57.4 M | 67.2 MN |
| BOT 2 BOX (1, 2) | 35.7 | 37.8 | 39.9 | 35.3 E | 29.7 | 42.6 G | 33.0 | 34.2 | 46.1 KL | 37.5 | 34.6 | 33.6 | 37.6 OQ | 32.3 | 29.8 | 34.0 | 24.6 |
| PROMEDIO | 3.1 | 3.0 | 2.9 | 3.1 C | 3.3 CD | 2.9 | 3.2 F | 3.1 | 2.7 | 3.1 | 3.1 | 3.2 I | 3.0 | 3.3 M | 3.4 M | 3.3 | 3.7 MN |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 358 | 17 | 96 | 170 | 75 | 87 | 271 | 17 | 27 | 51 | 85 | 178 | 221 | 53 | 50 | 12 | 22 |
| (4) Algo de acuerdo | 573 | 15 | 118 | 321 | 119 | 134 | 439 | 16 | 44 | 63 | 120 | 330 | 389 | 91 | 59 | 15 | 19 |
| (3) Ni de acuerdo, ni en desacuerdo | 351 | 19 | 114 | 166 | 52 | 101 | 250 | 19 | 40 | 49 | 95 | 148 | 285 | 32 | 25 | 4 | 5 |
| (2) Algo en desacuerdo | 306 | 11 | 87 | 167 | 41 | 111 | 195 | 12 | 37 | 48 | 68 | 141 | 225 | 42 | 24 | 7 | 8 |
| (1) Totalmente en desacuerdo | 405 | 20 | 131 | 191 | 63 | 128 | 277 | 15 | 58 | 50 | 91 | 191 | 314 | 42 | 33 | 9 | 7 |
| TOP 2 BOX (4, 5) | 931 | 32 | 214 | 491 | 194 | 221 | 710 | 33 | 71 | 114 | 205 | 508 | 610 | 144 | 109 | 27 | 41 |
| BOT 2 BOX (1, 2) | 711 | 31 | 218 | 358 | 104 | 239 | 472 | 27 | 95 | 98 | 159 | 332 | 539 | 84 | 57 | 16 | 15 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q48. ¿Cuán de acuerdo está en que la Policía de PR protege contra represalias a personal de la policía que se querella contra otro miembro del cuerpo policiaco?

**Tabla 48.2**

*Nivel de acuerdo que la Policía de PR protege contra represalias a personal de la policía que se querella contra otro miembro del cuerpo policiaco*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 18.0 | 21.5 | 15.2 | 15.7 | 17.6 | 19.6 | 14.3 | 18.5 | 20.4 | 14.3 | 15.1 | 25.8 W | 17.3 | 23.2 | 17.1 |
| (4) Algo de acuerdo | 28.8 | 24.6 | 26.9 | 30.0 W | 33.3 | 34.3 WX | 20.3 | 24.4 | 31.7 W | 32.1 | 30.9 W | 28.8 | 28.0 | 35.4 WX | 28.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 17.6 | 19.9 | 18.6 | 17.1 | 18.5 | 10.5 | 16.5 | 17.1 | 14.8 | 25.0 V | 16.5 | 19.7 | 22.7 V | 15.2 | 19.1 |
| (2) Algo en desacuerdo | 15.4 | 11.5 | 17.2 | 15.2 | 13.0 | 16.1 | 22.6 Rae | 16.6 | 19.7 R | 15.5 | 12.2 | 12.1 | 14.7 | 13.1 | 14.2 |
| (1) Totalmente en desacuerdo | 20.3 | 22.5 Y | 22.1 | 22.1 Y | 17.6 | 19.6 | 26.3 YZbd | 23.4 YZd | 13.4 | 13.1 | 25.2 YZd | 13.6 | 17.3 | 13.1 | 21.1 |
| TOP 2 BOX (4, 5) | 46.7 | 46.1 W | 42.1 | 45.6 W | 50.9 | 53.8 SWX | 34.6 | 42.9 | 52.1 W | 46.4 | 46.0 | 54.5 W | 45.3 | 58.6 ** | 45.5 |
| BOT 2 BOX (1, 2) | 35.7 | 34.0 | 39.3 d | 37.3 | 30.6 | 35.7 | 48.9 ** | 40.0 bd | 33.1 | 28.6 | 37.4 | 25.8 | 32.0 | 26.3 ** | 35.4 |
| PROMEDIO | 3.1 | 3.1 W | 3.0 | 3.0 | 3.2 W | 3.2 W | 2.7 | 3.0 | 3.3 W | 3.2 W | 3.0 | 3.4 STWXa | 3.1 W | 3.4 ** | 3.1 W |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 358 | 41 | 22 | 34 | 19 | 28 | 19 | 38 | 29 | 12 | 21 | 17 | 13 | 23 | 42 |
| (4) Algo de acuerdo | 573 | 47 | 39 | 65 | 36 | 49 | 27 | 50 | 45 | 27 | 43 | 19 | 21 | 35 | 70 |
| (3) Ni de acuerdo, ni en desacuerdo | 351 | 38 | 27 | 37 | 20 | 15 | 22 | 35 | 21 | 21 | 23 | 13 | 17 | 15 | 47 |
| (2) Algo en desacuerdo | 306 | 22 | 25 | 33 | 14 | 23 | 30 | 34 | 28 | 13 | 17 | 8 | 11 | 13 | 35 |
| (1) Totalmente en desacuerdo | 405 | 43 | 32 | 48 | 19 | 28 | 35 | 48 | 19 | 11 | 35 | 9 | 13 | 13 | 52 |
| TOP 2 BOX (4, 5) | 931 | 88 | 61 | 99 | 55 | 77 | 46 | 88 | 74 | 39 | 64 | 36 | 34 | 58 | 112 |
| BOT 2 BOX (1, 2) | 711 | 65 | 57 | 81 | 33 | 51 | 65 | 82 | 47 | 24 | 52 | 17 | 24 | 26 | 87 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

***Notas***

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q48. ¿Cuán de acuerdo está en que la Policía de PR protege contra represalias a personal de la policía que se querella contra otro miembro del cuerpo policiaco?

Poco menos de la mitad está de acuerdo en que la Policía de PR protege al personal policiaco contra represalias por presentar querellas de mala conducta contra otro oficial. Más de un tercio no está de acuerdo con este elemento.

- El nivel de desacuerdo con brindar protección contra represalias es más alto entre los oficiales de rango PO, las mujeres y los de Caguas.

**Tabla 49.1**

*La Policía de PR toma medidas apropiadas cuando identifica casos de corrupción*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Porcentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 49.0 | 40.0 | 46.0 | 50.0 | 54.0 BC | 38.0 | 54.0 F | 38.0 | 43.0 | 47.0 | 49.0 | 52.0 HI | 48.0 | 53.0 | 53.0 | 38.0 | 62.0 MP |
| No | 18.0 | 16.0 | 17.0 | 18.0 | 19.0 | 18.0 | 18.0 | 9.0 | 18.0 | 19.0 H | 16.0 | 19.0 H | 18.0 | 16.0 | 20.0 | 34.0 MNOQ | 12.0 |
| No sabe | 33.0 | 44.0 DE | 37.0 DE | 32.0 | 27.0 | 44.0 G | 28.0 | 53.0 IJKL | 39.0 L | 34.0 | 35.0 L | 29.0 | 34.0 O | 31.0 | 27.0 | 28.0 | 26.0 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| Sí | 981 | 33 | 252 | 505 | 191 | 211 | 770 | 30 | 89 | 124 | 227 | 511 | 686 | 137 | 102 | 18 | 38 |
| No | 357 | 13 | 91 | 188 | 65 | 101 | 256 | 7 | 37 | 49 | 72 | 192 | 255 | 41 | 38 | 16 | 7 |
| No sabe | 655 | 36 | 203 | 322 | 94 | 249 | 406 | 42 | 80 | 88 | 160 | 285 | 493 | 82 | 51 | 13 | 16 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q49. ¿Cree que la Policía de PR toma medidas apropiadas cuando identifica casos de corrupción?

**Tabla 49.2**

*La Policía de PR toma medidas apropiadas cuando identifica casos de corrupción*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Porcentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 49.0 | 50.0 c | 43.0 | 49.0 c | 44.0 | 54.0 c | 53.0 c | 50.0 c | 58.0 SUZce | 44.0 | 46.0 c | 56.0 c | 31.0 | 64.0 ** | 46.0 c |
| No | 18.0 | 16.0 | 19.0 Yd | 17.0 Yd | 20.0 Yd | 20.0 Yd | 22.0 d | 17.0 | 10.0 | 24.0 Yd | 19.0 Yd | 14.0 | 20.0 | 8.0 | 23.0 Yd |
| No sabe | 33.0 | 34.0 | 38.0 VW | 34.0 | 36.0 | 26.0 | 25.0 | 33.0 | 32.0 | 32.0 | 35.0 | 30.0 | 49.0 ** | 28.0 | 31.0 |
| **Frecuencia** | | | | | | | | | | | | | | | |
| Sí | 981 | 95 | 63 | 106 | 47 | 77 | 70 | 103 | 82 | 37 | 64 | 37 | 23 | 63 | 114 |
| No | 357 | 30 | 27 | 38 | 22 | 29 | 29 | 34 | 14 | 20 | 27 | 9 | 15 | 8 | 55 |
| No sabe | 655 | 66 | 55 | 73 | 39 | 37 | 34 | 68 | 46 | 27 | 48 | 20 | 37 | 28 | 77 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q49. ¿Cree que la Policía de PR toma medidas apropiadas cuando identifica casos de corrupción?

Solo la mitad de los oficiales de la PPR encuestados está de acuerdo en que la Policía de PR toma las medidas adecuadas al identificar casos de corrupción.

- La respuesta de no saber es mayor entre los oficiales más jóvenes (en edad y tiempo de servicio), las mujeres y los oficiales del área de Fajardo. El 1er rango LT exhibe una alta cifra de respuestas No.

## INTERACCIÓN CON LA COMUNIDAD E INFORMACIÓN PÚBLICA

El área de cumplimiento sobre la Interacción con la comunidad e Información Pública tiene como principales objetivos lograr que el NPPR creé relaciones de comunidad robustas e interaccionar constructivamente con la comunidad para asegurar la solución de problemas colaborativas, servicio de policía ético y libre de parcialidad, y prevención de crimen más eficaz. El NPPR debe integrar políticas de vigilancia orientadas a resolver problemas y comunidad en su administración, políticas y procedimientos, reclutamiento, adiestramiento, evaluación de personal, tácticas, utilización de recursos, y sistemas de responsabilidad. El NPPR debe interaccionar con el público en el proceso de reforma mediante la diseminación de información pública de frecuencia regular. ("Acuerdo" ¶ 205)

Tabla 50.1

*Nivel de acuerdo que la Policía de PR conoce las necesidades y preocupaciones de la comunidad*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 20.7 | 25.6 | 19.4 | 19.6 | 24.9 D | 15.5 | 22.8 F | 27.8 | 21.4 | 18.4 | 19.0 | 21.5 | 19.1 | 24.2 | 25.1 M | 23.4 | 27.9 |
| (4) Algo de acuerdo | 46.4 | 34.1 | 45.1 | 47.7 B | 47.4 B | 47.8 | 45.8 | 35.4 | 41.3 | 47.1 | 44.9 | 48.8 HI | 45.7 | 48.1 | 48.7 | 44.7 | 47.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 16.0 | 14.6 | 17.4 | 16.8 E | 11.7 E | 15.2 | 16.3 | 13.9 | 18.9 | 15.7 | 16.8 | 15.3 | 16.5 Q | 16.9 Q | 13.1 | 23.4 Q | 4.9 |
| (2) Algo en desacuerdo | 8.0 | 7.3 | 8.6 | 8.0 | 7.4 | 11.1 G | 6.8 | 11.4 | 6.8 | 8.8 | 9.6 | 7.1 | 8.6 | 5.0 | 6.3 | 4.3 | 16.4 MNOP |
| (1) Totalmente en desacuerdo | 4.6 | 12.2 CDE | 6.0 D | 3.3 | 4.6 | 4.6 | 4.6 | 7.6 L | 7.8 | 5.4 | 5.0 | 3.3 | 4.8 | 3.5 | 5.2 | 4.3 | 3.3 |
| No sabe | 4.3 | 6.1 | 3.5 | 4.6 | 4.0 | 5.9 G | 3.6 | 3.8 | 3.9 | 4.6 | 4.8 | 4.0 | 5.3 NO | 2.3 | 1.6 | — | — |
| TOP 2 BOX (4, 5) | 67.1 | 59.8 | 64.5 | 67.3 | 72.3 BC | 63.3 | 68.6 F | 63.3 | 62.6 | 65.5 | 63.8 | 70.2 IK | 64.9 | 72.3 M | 73.8 M | 68.1 | 75.4 |
| BOT 2 BOX (1, 2) | 12.6 | 19.5 D | 14.7 | 11.2 | 12.0 | 15.7 G | 11.5 | 19.0 L | 14.6 | 14.2 | 14.6 L | 10.4 | 13.4 N | 8.5 | 11.5 | 8.5 | 19.7 N |
| PROMEDIO | 3.7 | 3.6 | 3.7 | 3.8 C | 3.8 | 3.6 | 3.8 F | 3.7 | 3.6 | 3.7 | 3.7 | 3.8 IK | 3.7 | 3.9 M | 3.8 | 3.8 | 3.8 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 413 | 21 | 106 | 199 | 87 | 87 | 326 | 22 | 44 | 48 | 87 | 212 | 274 | 63 | 48 | 11 | 17 |
| (4) Algo de acuerdo | 924 | 28 | 246 | 484 | 166 | 268 | 656 | 28 | 85 | 123 | 206 | 482 | 656 | 125 | 93 | 21 | 29 |
| (3) Ni de acuerdo, ni en desacuerdo | 319 | 12 | 95 | 171 | 41 | 85 | 234 | 11 | 39 | 41 | 77 | 151 | 236 | 44 | 25 | 11 | 3 |
| (2) Algo en desacuerdo | 160 | 6 | 47 | 81 | 26 | 62 | 98 | 9 | 14 | 23 | 44 | 70 | 123 | 13 | 12 | 2 | 6 |
| (1) Totalmente en desacuerdo | 92 | 10 | 33 | 33 | 16 | 26 | 66 | 6 | 16 | 14 | 23 | 33 | 69 | 9 | 10 | 2 | 2 |
| No sabe | 85 | 5 | 19 | 47 | 14 | 33 | 52 | 3 | 8 | 12 | 22 | 40 | 76 | 6 | 3 | — | — |
| TOP 2 BOX (4, 5) | 1337 | 49 | 352 | 683 | 253 | 355 | 982 | 50 | 129 | 171 | 293 | 694 | 930 | 188 | 141 | 32 | 46 |
| BOT 2 BOX (1, 2) | 252 | 16 | 80 | 114 | 42 | 88 | 164 | 15 | 30 | 37 | 67 | 103 | 192 | 22 | 22 | 4 | 12 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q50. Según su percepción, ¿cuán de acuerdo está en que la Policía de PR conoce las necesidades y preocupaciones de la comunidad?

**Tabla 50.2**

*Nivel de acuerdo que la Policía de PR conoce las necesidades y preocupaciones de la comunidad*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 20.7 | 19.9 | 20.0 | 17.1 | 25.9 | 16.1 | 18.0 | 21.0 | 23.9 | 14.3 | 17.3 | 27.3 | 24.0 | 21.2 | 26.0 TVZ |
| (4) Algo de acuerdo | 46.4 | 47.6 | 45.5 | 45.2 | 41.7 | 52.4 X | 45.1 | 39.5 | 45.1 | 54.8 X | 49.6 | 48.5 | 49.3 | 48.5 | 45.5 |
| (3) Ni de acuerdo, ni en desacuerdo | 16.0 | 16.8 | 16.6 | 17.5 | 10.2 | 15.4 | 17.3 | 20.0 Ue | 15.5 | 19.0 | 16.5 | 15.2 | 17.3 | 14.1 | 12.2 |
| (2) Algo en desacuerdo | 8.0 | 8.4 | 8.3 | 10.1 | 8.3 | 7.7 | 11.3 | 10.2 | 5.6 | 7.1 | 7.2 | 6.1 | 5.3 | 6.1 | 6.5 |
| (1) Totalmente en desacuerdo | 4.6 | 4.2 | 4.1 | 5.5 | 4.6 | 4.2 | 6.0 | 4.4 | 4.2 | 1.2 | 5.8 | 1.5 | 1.3 | 6.1 | 6.1 |
| No sabe | 4.3 | 3.1 | 5.5 | 4.6 | 9.3 RWbe | 4.2 | 2.3 | 4.9 | 5.6 | 3.6 | 3.6 | 1.5 | 2.7 | 4.0 | 3.7 |
| TOP 2 BOX (4, 5) | 67.1 | 67.5 | 65.5 | 62.2 | 67.6 | 68.5 | 63.2 | 60.5 | 69.0 | 69.0 | 66.9 | 75.8 TX | 73.3 X | 69.7 | 71.5 TX |
| BOT 2 BOX (1, 2) | 12.6 | 12.6 | 12.4 | 15.7 c | 13.0 | 11.9 | 17.3 c | 14.6 | 9.9 | 8.3 | 12.9 | 7.6 | 6.7 | 12.1 | 12.6 |
| PROMEDIO | 3.7 | 3.7 | 3.7 | 3.6 | 3.8 | 3.8 | 3.6 | 3.7 | 3.8 | 3.8 | 3.7 | 4.0 TWX | 3.9 TW | 3.8 | 3.8 T |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 413 | 38 | 29 | 37 | 28 | 23 | 24 | 43 | 34 | 12 | 24 | 18 | 18 | 21 | 64 |
| (4) Algo de acuerdo | 924 | 91 | 66 | 98 | 45 | 75 | 60 | 81 | 64 | 46 | 69 | 32 | 37 | 48 | 112 |
| (3) Ni de acuerdo, ni en desacuerdo | 319 | 32 | 24 | 38 | 11 | 22 | 23 | 41 | 22 | 16 | 23 | 10 | 13 | 14 | 30 |
| (2) Algo en desacuerdo | 160 | 16 | 12 | 22 | 9 | 11 | 15 | 21 | 8 | 6 | 10 | 4 | 4 | 6 | 16 |
| (1) Totalmente en desacuerdo | 92 | 8 | 6 | 12 | 5 | 6 | 8 | 9 | 6 | 1 | 8 | 1 | 1 | 6 | 15 |
| No sabe | 85 | 6 | 8 | 10 | 10 | 6 | 3 | 10 | 8 | 3 | 5 | 1 | 2 | 4 | 9 |
| TOP 2 BOX (4, 5) | 1337 | 129 | 95 | 135 | 73 | 98 | 84 | 124 | 98 | 58 | 93 | 50 | 55 | 69 | 176 |
| BOT 2 BOX (1, 2) | 252 | 24 | 18 | 34 | 14 | 17 | 23 | 30 | 14 | 7 | 18 | 5 | 5 | 12 | 31 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q50. Según su percepción, ¿cuán de acuerdo está en que la Policía de PR conoce las necesidades y preocupaciones de la comunidad?

Dos de cada tres oficiales de la PPR indican estar de acuerdo (ya sea total o parcial) en que la Policía de PR conociendo las necesidades e inquietudes de la comunidad.

- El nivel de acuerdo es más fuerte entre los oficiales de mayor edad, varones, con más de 25 años de servicio y oficiales de las áreas de Utuado, Fajardo y el Cuartel General.

**Tabla 51.1**

*Nivel de acuerdo que Policía Comunitaria promueve la participación de las comunidades en la solución de problemas y combatir el crimen*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Porcentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 32.2 | 39.0 | 31.9 | 30.8 | 34.9 | 28.0 | 33.8 F | 39.2 J | 34.0 | 26.4 | 32.5 | 32.6 | 29.9 | 30.0 | 46.6 MNP | 29.8 | 50.8 MNP |
| (4) Algo de acuerdo | 42.2 | 29.3 | 39.6 | 44.7 BC | 42.0 B | 43.0 | 41.9 | 31.6 | 35.4 | 46.7 HIK | 39.2 | 44.6 HI | 42.1 | 47.3 O | 37.2 | 40.4 | 39.3 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.8 | 19.5 | 16.5 | 16.0 | 13.1 | 17.1 | 15.2 | 19.0 | 19.9 L | 16.1 | 16.1 | 14.4 | 17.0 OQ | 15.4 OQ | 8.4 | 23.4 OQ | 4.9 |
| (2) Algo en desacuerdo | 6.3 | 6.1 | 7.0 | 5.7 | 6.9 | 8.4 G | 5.4 | 5.1 | 4.9 | 7.3 | 7.8 | 5.7 | 6.6 | 5.4 | 5.8 | 4.3 | 4.9 |
| (1) Totalmente en desacuerdo | 3.6 | 6.1 | 5.1 D | 2.8 | 3.1 | 3.6 | 3.6 | 5.1 | 5.8 L | 3.4 | 4.4 | 2.7 | 4.3 | 1.9 | 2.1 | 2.1 | — |
| TOP 2 BOX (4, 5) | 74.4 | 68.3 | 71.4 | 75.6 | 76.9 | 70.9 | 75.7 F | 70.9 | 69.4 | 73.2 | 71.7 | 77.2 IK | 72.0 | 77.3 | 83.8 MP | 70.2 | 90.2 |
| BOT 2 BOX (1, 2) | 9.9 | 12.2 | 12.1 D | 8.5 | 10.0 | 11.9 | 9.1 | 10.1 | 10.7 | 10.7 | 12.2 L | 8.4 | 10.9 | 7.3 | 7.9 | 6.4 | 4.9 |
| PROMEDIO | 3.9 | 3.9 | 3.9 | 4.0 | 4.0 | 3.8 | 4.0 F | 4.0 | 3.9 | 3.9 | 3.9 | 4.0 | 3.9 | 4.0 | 4.2 MN | 3.9 | 4.4 MNP |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 641 | 32 | 174 | 313 | 122 | 157 | 484 | 31 | 70 | 69 | 149 | 322 | 429 | 78 | 89 | 14 | 31 |
| (4) Algo de acuerdo | 841 | 24 | 216 | 454 | 147 | 241 | 600 | 25 | 73 | 122 | 180 | 441 | 604 | 123 | 71 | 19 | 24 |
| (3) Ni de acuerdo, ni en desacuerdo | 314 | 16 | 90 | 162 | 46 | 96 | 218 | 15 | 41 | 42 | 74 | 142 | 244 | 40 | 16 | 11 | 3 |
| (2) Algo en desacuerdo | 125 | 5 | 38 | 58 | 24 | 47 | 78 | 4 | 10 | 19 | 36 | 56 | 95 | 14 | 11 | 2 | 3 |
| (1) Totalmente en desacuerdo | 72 | 5 | 28 | 28 | 11 | 20 | 52 | 4 | 12 | 9 | 20 | 27 | 62 | 5 | 4 | 1 | — |
| TOP 2 BOX (4, 5) | 1482 | 56 | 390 | 767 | 269 | 398 | 1084 | 56 | 143 | 191 | 329 | 763 | 1033 | 201 | 160 | 33 | 55 |
| BOT 2 BOX (1, 2) | 197 | 10 | 66 | 86 | 35 | 67 | 130 | 8 | 22 | 28 | 56 | 83 | 157 | 19 | 15 | 3 | 3 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q51. ¿Cuán de acuerdo está que la Policía Comunitaria promueve la participación de las comunidades en la solución de problemas y combatir el crimen?

**Tabla 51.2**

*Nivel de acuerdo que Policía Comunitaria promueve la participación de las comunidades en la solución de problemas y combatir el crimen*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **ÁREA POLICIACA** | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 32.2 | 35.6 SVZ | 23.4 | 33.2 SVZ | 36.1 SVZ | 21.7 | 36.8 SVZ | 32.2 V | 31.7 | 21.4 | 30.9 | 31.8 | 30.7 | 30.3 | 41.5 SVXZa |
| (4) Algo de acuerdo | 42.2 | 37.7 | 42.1 | 36.9 | 40.7 | 51.7 RTWXe | 35.3 | 34.1 | 46.5 X | 56.0 ** | 46.8 X | 50.0 WX | 46.7 | 47.5 X | 40.7 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.8 | 16.8 | 23.4 UYade | 18.0 e | 12.0 | 17.5 | 15.8 | 21.5 Uae | 14.1 | 13.1 | 11.5 | 13.6 | 14.7 | 13.1 | 10.6 |
| (2) Algo en desacuerdo | 6.3 | 5.2 | 6.9 | 7.8 | 5.6 | 5.6 | 3.0 | 8.8 | 5.6 | 6.0 | 5.0 | 3.0 | 4.0 | 7.1 | 4.9 |
| (1) Totalmente en desacuerdo | 3.6 | 4.7 | 4.1 | 4.1 | 5.6 | 3.5 | 3.0 | 3.4 | 2.1 | 3.6 | 5.8 | 1.5 | 4.0 | 2.0 | 2.4 |
| TOP 2 BOX (4, 5) | 74.4 | 73.3 | 65.5 | 70.0 | 76.9 | 73.4 | 72.2 | 66.3 | 78.2 SX | 77.4 | 77.7 SX | 81.8 SX | 77.3 | 77.8 | 82.1 |
| BOT 2 BOX (1, 2) | 9.9 | 9.9 | 11.0 | 12.0 | 11.1 | 9.1 | 12.0 | 12.2 | 7.7 | 9.5 | 10.8 | 4.5 | 8.0 | 9.1 | 7.3 |
| PROMEDIO | 3.9 | 3.9 | 3.7 | 3.9 | 4.0 | 3.8 | 3.9 | 3.8 | 4.0 S | 3.9 | 3.9 | 4.1 S | 4.0 | 4.0 | 4.1 ** |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 641 | 68 | 34 | 72 | 39 | 31 | 49 | 66 | 45 | 18 | 43 | 21 | 23 | 30 | 102 |
| (4) Algo de acuerdo | 841 | 72 | 61 | 80 | 44 | 74 | 47 | 70 | 66 | 47 | 65 | 33 | 35 | 47 | 100 |
| (3) Ni de acuerdo, ni en desacuerdo | 314 | 32 | 34 | 39 | 13 | 25 | 21 | 44 | 20 | 11 | 16 | 9 | 11 | 13 | 26 |
| (2) Algo en desacuerdo | 125 | 10 | 10 | 17 | 6 | 8 | 12 | 18 | 8 | 5 | 7 | 2 | 3 | 7 | 12 |
| (1) Totalmente en desacuerdo | 72 | 9 | 6 | 9 | 6 | 5 | 4 | 7 | 3 | 3 | 8 | 1 | 3 | 2 | 6 |
| TOP 2 BOX (4, 5) | 1482 | 140 | 95 | 152 | 83 | 105 | 96 | 136 | 111 | 65 | 108 | 54 | 58 | 77 | 202 |
| BOT 2 BOX (1, 2) | 197 | 19 | 16 | 26 | 12 | 13 | 16 | 25 | 11 | 8 | 15 | 3 | 6 | 9 | 18 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q51. ¿Cuán de acuerdo está que la Policía Comunitaria promueve la participación de las comunidades en la solución de problemas y combatir el crimen?

Tres de cada cuatro oficiales de la PPR están de acuerdo en que la policía comunitaria sí promueve la participación de sus comunidades en la solución de problemas y la lucha contra el crimen.

- El nivel de acuerdo para este elemento es más fuerte entre los hombres, los oficiales de rango Segundo Teniente y Oficiales Ejecutivos, y los de Utuado, Aibonito y el Cuartel General.

**Tabla 52.1**

*Nivel de acuerdo que la Policía de PR ha adiestrado a sus miembros para trabajar y combatir el crimen junto a las comunidades*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 29.5 | 34.1 | 26.9 | 30.0 | 30.9 | 27.3 | 30.3 | 34.2 | 32.0 | 28.7 | 27.2 | 29.8 | 29.0 | 32.7 | 30.4 | 21.3 | 29.5 |
| (4) Algo de acuerdo | 40.0 | 32.9 | 37.4 | 40.5 | 44.6 C | 40.1 | 40.0 | 31.6 | 35.0 | 41.0 | 39.2 | 41.9 | 40.1 | 36.5 | 39.3 | 55.3 MNO | 44.3 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.9 | 19.5 | 16.7 | 16.3 | 12.9 | 18.4 | 14.9 | 22.8 J | 14.6 | 13.0 | 17.2 | 15.8 | 16.2 Q | 16.9 Q | 16.2 | 12.8 | 6.6 |
| (2) Algo en desacuerdo | 9.5 | 6.1 | 11.9 E | 9.2 | 7.7 | 10.7 | 9.1 | 7.6 | 8.7 | 11.9 | 11.3 | 8.4 | 9.1 | 10.8 | 8.9 | 6.4 | 18.0 MO |
| (1) Totalmente en desacuerdo | 5.1 | 7.3 | 7.1 D | 4.1 | 4.0 | 3.6 | 5.7 | 3.8 | 9.7 KL | 5.4 | 5.0 | 4.1 | 5.6 | 3.1 | 5.2 | 4.3 | 1.6 |
| TOP 2 BOX (4, 5) | 69.5 | 67.1 | 64.3 | 70.4 C | 75.4 C | 67.4 | 70.3 | 65.8 | 67.0 | 69.7 | 66.4 | 71.7 K | 69.1 | 69.2 | 69.6 | 76.6 | 73.8 |
| BOT 2 BOX (1, 2) | 14.6 | 13.4 | 19.0 DE | 13.3 | 11.7 | 14.3 | 14.7 | 11.4 | 18.4 L | 17.2 L | 16.3 | 12.6 | 14.7 | 13.8 | 14.1 | 10.6 | 19.7 |
| PROMEDIO | 3.8 | 3.8 | 3.7 | 3.8 C | 3.9 C | 3.8 | 3.8 | 3.9 | 3.7 | 3.8 | 3.7 | 3.9 K | 3.8 | 3.9 | 3.8 | 3.8 | 3.8 |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 587 | 28 | 147 | 304 | 108 | 153 | 434 | 27 | 66 | 75 | 125 | 294 | 416 | 85 | 58 | 10 | 18 |
| (4) Algo de acuerdo | 798 | 27 | 204 | 411 | 156 | 225 | 573 | 25 | 72 | 107 | 180 | 414 | 575 | 95 | 75 | 26 | 27 |
| (3) Ni de acuerdo, ni en desacuerdo | 317 | 16 | 91 | 165 | 45 | 103 | 214 | 18 | 30 | 34 | 79 | 156 | 232 | 44 | 31 | 6 | 4 |
| (2) Algo en desacuerdo | 190 | 5 | 65 | 93 | 27 | 60 | 130 | 6 | 18 | 31 | 52 | 83 | 131 | 28 | 17 | 3 | 11 |
| (1) Totalmente en desacuerdo | 101 | 6 | 39 | 42 | 14 | 20 | 81 | 3 | 20 | 14 | 23 | 41 | 80 | 8 | 10 | 2 | 1 |
| TOP 2 BOX (4, 5) | 1385 | 55 | 351 | 715 | 264 | 378 | 1007 | 52 | 138 | 182 | 305 | 708 | 991 | 180 | 133 | 36 | 45 |
| BOT 2 BOX (1, 2) | 291 | 11 | 104 | 135 | 41 | 80 | 211 | 9 | 38 | 45 | 75 | 124 | 211 | 36 | 27 | 5 | 12 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q52. ¿Cuán de acuerdo está en que la Policía de PR ha adiestrado a sus miembros para trabajar y combatir el crimen junto a las comunidades?

**Tabla 52.2**

*Nivel de acuerdo que la Policía de PR ha adiestrado a sus miembros para trabajar y combatir el crimen junto a las comunidades*

| | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ÁREA POLICIACA | | | | | | | | | |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 29.5 | 30.4 S | 20.7 | 29.5 | 34.3 Sa | 26.6 | 28.6 | 28.3 | 28.9 | 23.8 | 21.6 | 34.8 Sa | 26.7 | 33.3 Sa | 39.4 ** |
| (4) Algo de acuerdo | 40.0 | 39.3 | 37.9 | 36.4 | 38.0 | 42.0 | 38.3 | 38.0 | 43.7 | 40.5 | 46.0 | 43.9 | 45.3 | 41.4 | 38.6 |
| (3) Ni de acuerdo, ni en desacuerdo | 15.9 | 15.7 | 22.8 UYe | 17.1 | 13.0 | 16.8 | 16.5 | 17.1 | 13.4 | 21.4 e | 14.4 | 15.2 | 17.3 | 14.1 | 11.4 |
| (2) Algo en desacuerdo | 9.5 | 11.0 | 11.7 | 9.7 | 8.3 | 9.8 | 13.5 | 10.2 | 9.2 | 10.7 | 10.1 | 4.5 | 5.3 | 7.1 | 7.7 |
| (1) Totalmente en desacuerdo | 5.1 | 3.7 | 6.9 | 7.4 e | 6.5 | 4.9 | 3.0 | 6.3 | 4.9 | 3.6 | 7.9 e | 1.5 | 5.3 | 4.0 | 2.8 |
| TOP 2 BOX (4, 5) | 69.5 | 69.6 S | 58.6 | 65.9 | 72.2 S | 68.5 | 66.9 | 66.3 | 72.5 S | 64.3 | 67.6 | 78.8 ST | 72.0 | 74.7 S | 78.0 ** |
| BOT 2 BOX (1, 2) | 14.6 | 14.7 | 18.6 be | 17.1 be | 14.8 | 14.7 | 16.5 b | 16.6 b | 14.1 | 14.3 | 18.0 be | 6.1 | 10.7 | 11.1 | 10.6 |
| PROMEDIO | 3.8 | 3.8 S | 3.5 | 3.7 | 3.9 S | 3.8 | 3.8 | 3.7 | 3.8 S | 3.7 | 3.6 | 4.1 STXZa | 3.8 | 3.9 Sa | 4.0 ** |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 587 | 58 | 30 | 64 | 37 | 38 | 38 | 58 | 41 | 20 | 30 | 23 | 20 | 33 | 97 |
| (4) Algo de acuerdo | 798 | 75 | 55 | 79 | 41 | 60 | 51 | 78 | 62 | 34 | 64 | 29 | 34 | 41 | 95 |
| (3) Ni de acuerdo, ni en desacuerdo | 317 | 30 | 33 | 37 | 14 | 24 | 22 | 35 | 19 | 18 | 20 | 10 | 13 | 14 | 28 |
| (2) Algo en desacuerdo | 190 | 21 | 17 | 21 | 9 | 14 | 18 | 21 | 13 | 9 | 14 | 3 | 4 | 7 | 19 |
| (1) Totalmente en desacuerdo | 101 | 7 | 10 | 16 | 7 | 7 | 4 | 13 | 7 | 3 | 11 | 1 | 4 | 4 | 7 |
| TOP 2 BOX (4, 5) | 1385 | 133 | 85 | 143 | 78 | 98 | 89 | 136 | 103 | 54 | 94 | 52 | 54 | 74 | 192 |
| BOT 2 BOX (1, 2) | 291 | 28 | 27 | 37 | 16 | 21 | 22 | 34 | 20 | 12 | 25 | 4 | 8 | 11 | 26 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

***Notas***

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q52. ¿Cuán de acuerdo está en que la Policía de PR ha adiestrado a sus miembros para trabajar y combatir el crimen junto a las comunidades?

Siete de cada diez oficiales coinciden en que la Policía de PR ha capacitado a sus oficiales para trabajar y combatir el crimen junto a las comunidades.

**Tabla 53.1**

*Nivel de respeto que tienen las comunidades hacia los Policías de PR*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (4) Mucho Respeto | 9.0 | 10.0 | 10.0 | 7.0 | 12.0 | 7.0 | 10.0 | 13.0 | 10.0 | 8.0 | 10.0 | 8.0 | 10.0 | 6.0 | 8.0 | 4.0 | 16.0 |
| | | | D | | D | | | | | | | | N | | | | NP |
| (3) Algo de Respeto | 41.0 | 29.0 | 33.0 | 42.0 | 52.0 | 40.0 | 41.0 | 29.0 | 33.0 | 34.0 | 38.0 | 46.0 | 37.0 | 50.0 | 47.0 | 55.0 | 56.0 |
| | | | | BC | BCD | | | | | | | HIJK | | M | M | M | M |
| (2) Poco Respeto | 39.0 | 40.0 | 43.0 | 40.0 | 28.0 | 37.0 | 39.0 | 43.0 | 39.0 | 45.0 | 40.0 | 36.0 | 40.0 | 35.0 | 38.0 | 36.0 | 23.0 |
| | | E | E | E | | | | L | | | L | | Q | | Q | | |
| (1) Ningún Respeto | 11.0 | 22.0 | 13.0 | 11.0 | 8.0 | 15.0 | 10.0 | 15.0 | 17.0 | 12.0 | 12.0 | 10.0 | 13.0 | 10.0 | 7.0 | 4.0 | 5.0 |
| | | CDE | | E | | G | | L | L | | | | O | | | | |
| TOP 2 BOX (3, 4) | 50.0 | 38.0 | 43.0 | 49.0 | 64.0 | 48.0 | 51.0 | 42.0 | 44.0 | 43.0 | 48.0 | 55.0 | 47.0 | 56.0 | 54.0 | 60.0 | 72.0 |
| | | | | BC | BCD | | | | | | | HIJK | | M | M | | MNO |
| BOT 2 BOX (1, 2) | 50.0 | 62.0 | 57.0 | 51.0 | 36.0 | 52.0 | 49.0 | 58.0 | 56.0 | 57.0 | 52.0 | 45.0 | 53.0 | 44.0 | 46.0 | 40.0 | 28.0 |
| | | DE | DE | E | | | | L | L | L | L | | NOQ | Q | Q | | MNO |
| PROMEDIO | 2.5 | 2.2 | 2.4 | 2.5 | 2.7 | 2.4 | 2.5 | 2.4 | 2.4 | 2.4 | 2.5 | 2.5 | 2.4 | 2.5 | 2.6 | 2.6 | 2.8 |
| | | | | B | BCD | | | F | | | | F | | | | | MNO |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (4) Mucho Respeto | 179 | 7 | 57 | 72 | 43 | 41 | 138 | 10 | 21 | 22 | 46 | 80 | 137 | 15 | 15 | 2 | 10 |
| (3) Algo de Respeto | 814 | 24 | 180 | 429 | 181 | 226 | 588 | 23 | 69 | 90 | 173 | 459 | 535 | 130 | 89 | 26 | 34 |
| (2) Poco Respeto | 772 | 33 | 236 | 404 | 99 | 209 | 563 | 34 | 81 | 118 | 184 | 355 | 578 | 90 | 73 | 17 | 14 |
| (1) Ningún Respeto | 228 | 18 | 73 | 110 | 27 | 85 | 143 | 12 | 35 | 31 | 56 | 94 | 184 | 25 | 14 | 2 | 3 |
| TOP 2 BOX (3, 4) | 993 | 31 | 237 | 501 | 224 | 267 | 726 | 33 | 90 | 112 | 219 | 539 | 672 | 145 | 104 | 28 | 44 |
| BOT 2 BOX (1, 2) | 1000 | 51 | 309 | 514 | 126 | 294 | 706 | 46 | 116 | 149 | 240 | 449 | 762 | 115 | 87 | 19 | 17 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 59 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q53. ¿Cuál es el nivel de respeto que tienen las comunidades hacia los miembros de la Policía de PR?

**Tabla 53.2**

*Nivel de respeto que tienen las comunidades hacia los Policías de PR*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (4) Mucho Respeto | 9.0 | 9.0 | 8.0 | 9.0 | 16.0 | 6.0 | 12.0 | 6.0 | 9.0 | 7.0 | 6.0 | 14.0 | 3.0 | 12.0 | 10.0 |
| | | | | c | SVXac | | Xc | | | | | Xc | | c | c |
| (3) Algo de Respeto | 41.0 | 34.0 | 44.0 | 48.0 | 36.0 | 43.0 | 34.0 | 38.0 | 36.0 | 43.0 | 41.0 | 48.0 | 56.0 | 44.0 | 40.0 |
| | | | R | RUWXY | | | | | | | | RW | ** | | |
| (2) Poco Respeto | 39.0 | 42.0 | 38.0 | 36.0 | 36.0 | 39.0 | 38.0 | 46.0 | 45.0 | 37.0 | 39.0 | 26.0 | 32.0 | 35.0 | 37.0 |
| | | b | | | | | | Tbc | b | | | | | | |
| (1) Ningún Respeto | 11.0 | 15.0 | 10.0 | 6.0 | 12.0 | 12.0 | 16.0 | 10.0 | 10.0 | 13.0 | 14.0 | 12.0 | 9.0 | 8.0 | 13.0 |
| | | T | | T | | | T | | | T | T | | | | T |
| TOP 2 BOX (3, 4) | 50.0 | 42.0 | 52.0 | 58.0 | 52.0 | 49.0 | 46.0 | 43.0 | 45.0 | 50.0 | 47.0 | 62.0 | 59.0 | 57.0 | 50.0 |
| | | | | RWXYa | | | | | | | | RWXYa | RX | RX | |
| BOT 2 BOX (1, 2) | 50.0 | 58.0 | 48.0 | 42.0 | 48.0 | 51.0 | 54.0 | 57.0 | 55.0 | 50.0 | 53.0 | 38.0 | 41.0 | 43.0 | 50.0 |
| | | Tbcd | | | | | Tb | Tbcd | Tb | | Tb | | | | |
| PROMEDIO | 2.5 | 2.4 | 2.5 | 2.6 | 2.6 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.6 | 2.5 | 2.6 | 2.5 |
| | | | | ** | | | | | | | | RXa | | RXa | |
| **Frecuencia** | | | | | | | | | | | | | | | | |
| (4) Mucho Respeto | 179 | 17 | 11 | 22 | 17 | 9 | 16 | 12 | 13 | 6 | 8 | 9 | 2 | 12 | 25 |
| (3) Algo de Respeto | 814 | 64 | 64 | 104 | 39 | 61 | 45 | 77 | 51 | 36 | 57 | 32 | 42 | 44 | 98 |
| (2) Poco Respeto | 772 | 81 | 55 | 78 | 39 | 56 | 51 | 95 | 64 | 31 | 54 | 17 | 24 | 35 | 92 |
| (1) Ningún Respeto | 228 | 29 | 15 | 13 | 13 | 17 | 21 | 21 | 14 | 11 | 20 | 8 | 7 | 8 | 31 |
| TOP 2 BOX (3, 4) | 993 | 81 | 75 | 126 | 56 | 70 | 61 | 89 | 64 | 42 | 65 | 41 | 44 | 56 | 123 |
| BOT 2 BOX (1, 2) | 1000 | 110 | 70 | 91 | 52 | 73 | 72 | 116 | 78 | 42 | 74 | 25 | 31 | 43 | 123 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q53. ¿Cuál es el nivel de respeto que tienen las comunidades hacia los miembros de la Policía de PR?

Los oficiales de la PPR están divididos en partes iguales sobre si las comunidades respetan a los oficiales de policía.

- Los oficiales de mayor edad, los que han servido por más tiempo, los oficiales de rango Oficiales Ejecutivos y los de áreas como Ponce, Utuado, Fajardo y Aibonito tienen una mayor respuesta de las comunidades que muestran respeto a los oficiales de policía.

**Tabla 54.1**

*Nivel de acuerdo que Policías de PR le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2ᵈᵒ Tte | 1ᵉʳ Tte | OEj |
| | | | | | | | | Percentaje (%) | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 38.5 | 41.5 | 40.7 | 36.9 | 38.9 | 36.4 | 39.3 | 46.8 | 40.8 | 37.2 | 39.2 | 37.3 | 38.6 | 35.0 | 41.4 | 36.2 | 44.3 |
| (4) Algo de acuerdo | 42.4 | 42.7 | 39.4 | 43.4 | 44.3 | 41.5 | 42.8 | 38.0 | 38.8 | 42.9 | 39.7 | 44.7 | 42.3 | 45.4 | 38.7 | 44.7 | 42.6 |
| (3) Ni de acuerdo, ni en desacuerdo | 12.2 | 12.2 | 13.2 | 12.5 | 10.0 | 13.7 | 11.7 | 12.7 | 16.5 L | 12.3 | 12.4 | 11.2 | 12.6 | 11.5 | 12.6 | 8.5 | 9.8 |
| (2) Algo en desacuerdo | 5.2 | 2.4 | 4.6 | 5.6 | 5.4 | 7.0 G | 4.5 | 2.5 | 2.4 | 5.7 | 6.3 I | 5.3 | 4.8 | 6.5 | 6.8 | 4.3 | 3.3 |
| (1) Totalmente en desacuerdo | 1.7 | 1.2 | 2.2 | 1.5 | 1.4 | 1.4 | 1.7 | — | 1.5 | 1.9 | 2.4 | 1.4 | 1.7 | 1.5 | 0.5 | 6.4 MNOQ | 5.4 |
| TOP 2 BOX (4, 5) | 80.9 | 84.1 | 80.0 | 80.4 | 83.1 | 77.9 | 82.1 F | 84.8 | 79.6 | 80.1 | 78.9 | 82.1 | 80.9 | 80.4 | 80.1 | 80.9 | 86.9 |
| BOT 2 BOX (1, 2) | 6.8 | 3.7 | 6.8 | 7.1 | 6.9 | 8.4 | 6.2 | 2.5 | 3.9 | 7.7 | 8.7 I | 6.7 | 6.6 | 8.1 | 7.3 | 10.6 | 3.3 |
| PROMEDIO | 4.1 | 4.2 | 4.1 | 4.1 | 4.1 | 4.0 | 4.1 F | 4.3 | 4.2 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.1 | 4.0 | 4.3 |
| | | | | | | | | Frecuencia | | | | | | | | | |
| (5) Totalmente de acuerdo | 767 | 34 | 222 | 375 | 136 | 204 | 563 | 37 | 84 | 97 | 180 | 369 | 553 | 91 | 79 | 17 | 27 |
| (4) Algo de acuerdo | 846 | 35 | 215 | 441 | 155 | 233 | 613 | 30 | 80 | 112 | 182 | 442 | 607 | 118 | 74 | 21 | 26 |
| (3) Ni de acuerdo, ni en desacuerdo | 244 | 10 | 72 | 127 | 35 | 77 | 167 | 10 | 34 | 32 | 57 | 111 | 180 | 30 | 24 | 4 | 6 |
| (2) Algo en desacuerdo | 103 | 2 | 25 | 57 | 19 | 39 | 64 | 2 | 5 | 15 | 29 | 52 | 69 | 17 | 13 | 2 | 2 |
| (1) Totalmente en desacuerdo | 33 | 1 | 12 | 15 | 5 | 8 | 25 | — | 3 | 5 | 11 | 14 | 25 | 4 | 1 | 3 | — |
| TOP 2 BOX (4, 5) | 1613 | 69 | 437 | 816 | 291 | 437 | 1176 | 67 | 164 | 209 | 362 | 811 | 1160 | 209 | 153 | 38 | 53 |
| BOT 2 BOX (1, 2) | 136 | 3 | 37 | 72 | 24 | 47 | 89 | 2 | 8 | 20 | 40 | 66 | 94 | 21 | 14 | 5 | 2 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2ᵈᵒ Tte=2ᵈᵒ Teniente / 1ᵉʳ Tte=1ᵉʳ Teniente / OEj=Oficiales Ejecutivos.

Q54. Comparando el trato que la Policía de PR le brinda a los diferentes grupos o sectores específicos de la sociedad, ¿cuán de acuerdo está que los miembros del policía le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico?

**Tabla 54.2**

*Nivel de acuerdo que Policías de PR le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico*

| | TOTAL | | | | | | ÁREA POLICIACA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| **Percentaje (%)** | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 38.5 | 39.8 | 33.8 | 33.6 | 37.0 | 38.5 | 38.3 | 35.6 | 42.3 | 32.1 | 41.0 | 53.0 **\*\*** | 38.7 | 39.4 | 41.9 |
| (4) Algo de acuerdo | 42.4 | 42.4 | 42.8 | 40.1 | 47.2 **b** | 45.5 **b** | 39.1 | 42.4 | 41.5 | 44.0 | 38.1 | 30.3 | 42.7 | 50.5 **b** | 44.7 |
| (3) Ni de acuerdo, ni en desacuerdo | 12.2 | 11.0 | 14.5 **d** | 14.7 **d** | 7.4 | 11.9 | 13.5 | 15.1 **de** | 9.9 | 16.7 **Ud** | 13.7 | 13.6 | 16.0 **d** | 6.1 | 8.9 |
| (2) Algo en desacuerdo | 5.2 | 5.2 | 7.6 | 7.4 | 5.6 | 3.5 | 6.0 | 5.4 | 5.6 | 6.0 | 5.8 | 1.5 | 1.3 | 3.0 | 4.1 |
| (1) Totalmente en desacuerdo | 1.7 | 1.6 | 1.4 | 4.1 **e** | 2.8 | 0.7 | 3.0 **e** | 1.5 | 0.7 | 1.2 | 1.4 | 1.5 | 1.3 | 1.0 | 0.4 |
| TOP 2 BOX (4, 5) | 80.9 | 82.2 **T** | 76.6 | 73.7 | 84.3 **T** | 83.9 **T** | 77.4 | 78.0 | 83.8 **T** | 76.2 | 79.1 | 83.3 | 81.3 | 89.9 **\*\*** | 86.6 **STWXZ** |
| BOT 2 BOX (1, 2) | 6.8 | 6.8 | 9.0 | 11.5 **Vbcde** | 8.3 | 4.2 | 9.0 | 6.8 | 6.3 | 7.1 | 7.2 | 3.0 | 2.7 | 4.0 **\*\*** | 4.5 |
| PROMEDIO | 4.1 | 4.1 **T** | 4.0 | 3.9 | 4.1 | 4.2 **T** | 4.0 | 4.1 | 4.2 **T** | 4.0 | 4.1 | 4.3 **STXZ** | 4.2 | 4.2 **ST** | 4.2 **STWXZ** |
| **Frecuencia** | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 767 | 76 | 49 | 73 | 40 | 55 | 51 | 73 | 60 | 27 | 57 | 35 | 29 | 39 | 103 |
| (4) Algo de acuerdo | 846 | 81 | 62 | 87 | 51 | 65 | 52 | 87 | 59 | 37 | 53 | 20 | 32 | 50 | 110 |
| (3) Ni de acuerdo, ni en desacuerdo | 244 | 21 | 21 | 32 | 8 | 17 | 18 | 31 | 14 | 14 | 19 | 9 | 12 | 6 | 22 |
| (2) Algo en desacuerdo | 103 | 10 | 11 | 16 | 6 | 5 | 8 | 11 | 8 | 5 | 8 | 1 | 1 | 3 | 10 |
| (1) Totalmente en desacuerdo | 33 | 3 | 2 | 9 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| TOP 2 BOX (4, 5) | 1613 | 157 | 111 | 160 | 91 | 120 | 103 | 160 | 119 | 64 | 110 | 55 | 61 | 89 | 213 |
| BOT 2 BOX (1, 2) | 136 | 13 | 13 | 25 | 9 | 6 | 12 | 14 | 9 | 6 | 10 | 2 | 2 | 4 | 11 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

***Notas***
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
\*\* Significativamente más alto que > 5 áreas policíacas.
Q54. Comparando el trato que la Policía de PR le brinda a los diferentes grupos o sectores específicos de la sociedad,
¿cuán de acuerdo está que los miembros del policía le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico?

Ocho de cada diez agentes coinciden en que los oficiales de policía dan un buen trato a la población sin hogar.

## SISTEMAS DE INFORMACIÓN Y TECNOLOGÍA

El área de cumplimiento sobre los Sistemas de Información y Tecnología tiene como objetivos principales que el NPPR establezca sistemas de información e y utilice tecnología para apoyar la implementación del "Acuerdo" de una manera eficiente y eficaz. ("Acuerdo" ¶ 218)

**Tabla 55.1**

*La Policía de PR provee suficiente adiestramiento a los policías para capacitarlos en el uso eficiente y adecuado de los sistemas de información*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2ᵈᵒ Tte | 1ᵉʳ Tte | OEj |
| | | | | | | | | **Percentaje (%)** | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| Sí | 54.0 | 49.0 | 55.0 | 51.0 | 63.0 BCD | 55.0 | 54.0 | 52.0 | 56.0 | 51.0 | 51.0 | 56.0 | 56.0 NO | 48.0 | 48.0 | 43.0 | 57.0 |
| No | 46.0 | 51.0 E | 45.0 E | 49.0 E | 37.0 | 45.0 | 46.0 | 48.0 | 44.0 | 49.0 | 49.0 | 44.0 | 44.0 | 52.0 M | 52.0 M | 57.0 | 43.0 |
| | | | | | | | | **Frecuencia** | | | | | | | | | |
| Sí | 1080 | 40 | 298 | 522 | 220 | 310 | 770 | 41 | 115 | 134 | 236 | 554 | 807 | 126 | 92 | 20 | 35 |
| No | 913 | 42 | 248 | 493 | 130 | 251 | 662 | 38 | 91 | 127 | 223 | 434 | 627 | 134 | 99 | 27 | 26 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ,
Rango: OP=Oficial de Policía / Sgt=Sargento / 2ᵈᵒ Tte=2ᵈᵒ Teniente / 1ᵉʳ Tte=1ᵉʳ Teniente / OEj=Oficiales Ejecutivos.
Q55. ¿Considera que la Policía de PR provee suficiente adiestramiento a los miembros de la policía para capacitarlos en el uso eficiente y adecuado de los sistemas de información?

**Tabla 55.2**

*La Policía de PR provee suficiente adiestramiento a los policías para capacitarlos en el uso eficiente y adecuado de los sistemas de información*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| | | | | | | | | **Percentaje (%)** | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| Sí | 54.0 | 52.0 | 52.0 | 55.0 | 58.0 | 49.0 | 51.0 | 53.0 | 56.0 | 52.0 | 47.0 | 50.0 | 52.0 | 62.0 a | 63.0 ** |
| No | 46.0 | 48.0 e | 48.0 e | 45.0 | 42.0 | 51.0 e | 49.0 e | 47.0 e | 44.0 | 48.0 | 53.0 de | 50.0 | 48.0 | 38.0 | 37.0 |
| | | | | | | | | **Frecuencia** | | | | | | | |
| Sí | 1080 | 99 | 75 | 119 | 63 | 70 | 68 | 109 | 80 | 44 | 66 | 33 | 39 | 61 | 154 |
| No | 913 | 92 | 70 | 98 | 45 | 73 | 65 | 96 | 62 | 40 | 73 | 33 | 36 | 38 | 92 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

**Notas**
Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.
** Significativamente más alto que > 5 áreas policiacas.
Q55. ¿Considera que la Policía de PR provee suficiente adiestramiento a los miembros de la policía para capacitarlos en el uso eficiente y adecuado de los sistemas de información?

Los oficiales están divididos casi por igual sobre si la Policía de PR brinda suficiente adiestramiento con respecto al uso eficiente y adecuado de los sistemas de información. Poco más de la mitad responde Sí a esta pregunta.

- Existe un mayor nivel de acuerdo con este elemento entre los oficiales de rango PO y Oficiales Ejecutivos de 55 a 62 años, y entre los de Aibonito y el Cuartel General.

**Tabla 56.1**

*Nivel de acuerdo que la Policía de PR publica estadísticas generales confiables de puerto rico sobre todos los tipos de delitos*

| | TOTAL | EDAD | | | | GÉNERO | | AÑOS EN SERVICIO | | | | | RANGO DE OFICIALES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 - 34 años | 35 - 44 años | 45 - 54 años | 55 - 62 años | Fem | Masc | 0 - 9 años | 10 - 14 años | 15 - 19 años | 20 - 24 años | 25 + años | OP | Sgt | 2do Tte | 1er Tte | OEj |
| **Percentaje (%)** | | | | | | | | | | | | | | | | | |
| Z-test | | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M) | (N) | (O) | (P) | (Q) |
| (5) Totalmente de acuerdo | 37.5 | 36.6 | 34.6 | 37.7 | 41.4 C | 31.4 | 39.9 F | 34.2 | 36.4 | 31.0 | 35.5 | 40.6 J | 34.3 | 38.5 | 49.2 MN | 48.9 M | 62.3 MN |
| (4) Algo de acuerdo | 35.4 | 25.6 | 34.8 | 36.1 | 36.6 | 38.3 | 34.2 | 35.4 | 28.6 | 38.3 I | 36.6 I | 35.4 | 35.8 Q | 38.5 | 31.9 | 34.0 Q | 23.0 |
| (3) Ni de acuerdo, ni en desacuerdo | 12.4 | 17.1 | 14.3 | 11.8 | 10.0 | 14.6 | 11.5 | 16.5 | 15.5 L | 14.2 L | 13.9 | 10.2 | 13.9 Q | 10.4 Q | 9.4 Q | 4.3 | 1.6 |
| (2) Algo en desacuerdo | 6.5 | 7.3 | 5.5 | 6.9 | 6.6 | 7.1 | 6.2 | 6.3 | 4.4 | 8.4 | 5.4 | 6.9 | 6.8 | 5.4 | 4.2 | 6.4 | 9.8 |
| (1) Totalmente en desacuerdo | 4.8 | 4.9 | 7.0 DE | 4.3 | 2.9 | 5.0 | 4.7 | 2.5 | 7.8 L | 5.0 | 5.7 | 3.9 | 5.0 | 5.4 | 3.7 | 4.3 | 3.3 |
| No sabe | 3.5 | 8.5 DE | 3.8 | 3.2 | 2.6 | 3.6 | 3.4 | 5.1 | 7.3 JKL | 3.1 | 2.8 | 2.9 | 4.2 | 1.9 | 1.6 | 2.1 | — |
| TOP 2 BOX (4, 5) | 72.9 | 62.2 | 69.4 | 73.8 B | 78.0 BC | 69.7 | 74.1 F | 69.6 | 65.0 | 69.3 | 72.1 | 76.0 IJ | 70.2 | 76.9 M | 81.2 M | 83.0 | 85.2 M |
| BOT 2 BOX (1, 2) | 11.3 | 12.2 | 12.5 | 11.2 | 9.4 | 12.1 | 11.0 | 8.9 | 12.1 | 13.4 | 11.1 | 10.8 | 11.8 | 10.8 | 7.9 | 10.6 | 13.1 |
| PROMEDIO | 4.0 | 3.9 | 3.9 | 4.0 | 4.1 C | 3.9 | 4.0 F | 4.0 | 3.9 | 3.9 | 3.9 | 4.1 J | 3.9 | 4.0 | 4.2 M | 4.2 | 4.3 M |
| **Frecuencia** | | | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 747 | 30 | 189 | 383 | 145 | 176 | 571 | 27 | 75 | 81 | 163 | 401 | 492 | 100 | 94 | 23 | 38 |
| (4) Algo de acuerdo | 705 | 21 | 190 | 366 | 128 | 215 | 490 | 28 | 59 | 100 | 168 | 350 | 514 | 100 | 61 | 16 | 14 |
| (3) Ni de acuerdo, ni en desacuerdo | 247 | 14 | 78 | 120 | 35 | 82 | 165 | 13 | 32 | 37 | 64 | 101 | 199 | 27 | 18 | 2 | 1 |
| (2) Algo en desacuerdo | 129 | 6 | 30 | 70 | 23 | 40 | 89 | 5 | 9 | 22 | 25 | 68 | 98 | 14 | 8 | 3 | 6 |
| (1) Totalmente en desacuerdo | 96 | 4 | 38 | 44 | 10 | 28 | 68 | 2 | 16 | 13 | 26 | 39 | 71 | 14 | 7 | 2 | 2 |
| No sabe | 69 | 7 | 21 | 32 | 9 | 20 | 49 | 4 | 15 | 8 | 13 | 29 | 60 | 5 | 3 | 1 | — |
| TOP 2 BOX (4, 5) | 1452 | 51 | 379 | 749 | 273 | 391 | 1061 | 55 | 134 | 181 | 331 | 751 | 1006 | 200 | 155 | 39 | 52 |
| BOT 2 BOX (1, 2) | 225 | 10 | 68 | 114 | 33 | 68 | 157 | 7 | 25 | 35 | 51 | 107 | 169 | 28 | 15 | 5 | 8 |
| Base sin ponderar | 1993 | 82 | 546 | 1015 | 350 | 561 | 1432 | 79 | 206 | 261 | 459 | 988 | 1434 | 260 | 191 | 47 | 61 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas BCDE, FG, HIJKL, MNOPQ.

Rango: OP=Oficial de Policía / Sgt=Sargento / 2do Tte=2do Teniente / 1er Tte=1er Teniente / OEj=Oficiales Ejecutivos.

Q56. ¿Cuán de acuerdo está que la Policía de PR publica estadísticas generales confiables de Puerto Rico sobre todos los tipos de delitos tales como homicidios, crímenes de odio, violencia doméstica, agresión sexual, etc.?

**Tabla 56.2**

*Nivel de acuerdo que la Policía de PR publica estadísticas generales confiables de puerto rico sobre todos los tipos de delitos*

| | TOTAL | ÁREA POLICIACA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito | Cuartel General |
| Percentaje (%) | | | | | | | | | | | | | | | |
| Z-test | | (R) | (S) | (T) | (U) | (V) | (W) | (X) | (Y) | (Z) | (a) | (b) | (c) | (d) | (e) |
| (5) Totalmente de acuerdo | 37.5 | 37.7 | 34.5 | 32.3 | 38.0 | 39.9 | 33.8 | 38.5 | 33.8 | 38.1 | 33.8 | 50.0 STWba | 41.3 | 42.4 | 40.7 |
| (4) Algo de acuerdo | 35.4 | 36.1 | 33.1 | 37.8 | 33.3 | 34.3 | 33.1 | 35.6 | 36.6 | 44.0 e | 34.5 | 33.3 | 32.0 | 45.5 e | 30.9 |
| (3) Ni de acuerdo, ni en desacuerdo | 12.4 | 10.5 | 15.2 d | 12.9 | 11.1 | 10.5 | 17.3 d | 14.1 d | 9.9 | 10.7 | 15.1 d | 9.1 | 10.7 | 6.1 | 13.8 d |
| (2) Algo en desacuerdo | 6.5 | 6.3 | 9.7 Z | 6.9 Z | 5.6 | 5.6 | 5.3 | 5.9 | 8.5 Z | 1.2 | 10.1 Z | 3.0 | 5.3 | 4.0 | 7.3 Z |
| (1) Totalmente en desacuerdo | 4.8 | 5.2 | 4.8 | 6.0 | 6.5 | 6.3 | 6.0 | 3.9 | 4.2 | 4.8 | 4.3 | 3.0 | 4.0 | 2.0 | 4.5 |
| No sabe | 3.5 | 4.2 d | 2.8 | 4.1 d | 5.6 d | 3.5 | 4.5 d | 2.0 | 7.0 XZd | 1.2 | 2.2 | 1.5 | 6.7 Xd | — | 2.8 |
| TOP 2 BOX (4, 5) | 72.9 | 73.8 | 67.6 | 70.0 | 71.3 | 74.1 | 66.9 | 74.1 | 70.4 | 82.1 STWa | 68.3 | 83.3 STWa | 73.3 | 87.9 ** | 71.5 |
| BOT 2 BOX (1, 2) | 11.3 | 11.5 | 14.5 d | 12.9 | 12.0 | 11.9 | 11.3 | 9.8 | 12.7 | 6.0 | 14.4 d | 6.1 | 9.3 | 6.1 | 11.8 |
| PROMEDIO | 4.0 | 4.0 | 3.9 | 3.9 | 4.0 | 4.0 | 3.9 | 4.0 | 3.9 | 4.1 | 3.9 | 4.3 STWYa | 4.1 | 4.2 STWYa | 4.0 |
| Frecuencia | | | | | | | | | | | | | | | |
| (5) Totalmente de acuerdo | 747 | 72 | 50 | 70 | 41 | 57 | 45 | 79 | 48 | 32 | 47 | 33 | 31 | 42 | 100 |
| (4) Algo de acuerdo | 705 | 69 | 48 | 82 | 36 | 49 | 44 | 73 | 52 | 37 | 48 | 22 | 24 | 45 | 76 |
| (3) Ni de acuerdo, ni en desacuerdo | 247 | 20 | 22 | 28 | 12 | 15 | 23 | 29 | 14 | 9 | 21 | 6 | 8 | 6 | 34 |
| (2) Algo en desacuerdo | 129 | 12 | 14 | 15 | 6 | 8 | 7 | 12 | 12 | 1 | 14 | 2 | 4 | 4 | 18 |
| (1) Totalmente en desacuerdo | 96 | 10 | 7 | 13 | 7 | 9 | 8 | 8 | 6 | 4 | 6 | 2 | 3 | 2 | 11 |
| No sabe | 69 | 8 | 4 | 9 | 6 | 5 | 6 | 4 | 10 | 1 | 3 | 1 | 5 | — | 7 |
| TOP 2 BOX (4, 5) | 1452 | 141 | 98 | 152 | 77 | 106 | 89 | 152 | 100 | 69 | 95 | 55 | 55 | 87 | 176 |
| BOT 2 BOX (1, 2) | 225 | 22 | 21 | 28 | 13 | 17 | 15 | 20 | 18 | 5 | 20 | 4 | 7 | 6 | 29 |
| Base sin ponderar | 1993 | 191 | 145 | 217 | 108 | 143 | 133 | 205 | 142 | 84 | 139 | 66 | 75 | 99 | 246 |

*Notas*

Z-test = Nivel de significancia 95% - Columnas examinadas RSTUVWXYZabcde.

** Significativamente más alto que > 5 áreas policiacas.

Q56. ¿Cuán de acuerdo está que la Policía de PR publica estadísticas generales confiables de Puerto Rico sobre
    todos los tipos de delitos tales como homicidios, crímenes de odio, violencia doméstica, agresión sexual, etc.?

Casi tres de cada cuatro oficiales están de acuerdo en algún nivel en que la Policía de PR publica estadísticas generales confiables sobre todo tipo de delitos.

- Este nivel de acuerdo aumenta cuanto mayor sea la edad del oficial.

## APÉNDICE A

**CUESTIONARIO**

Estimado miembro del Negociado de la Policía de Puerto Rico,

Somos Ipsos Puerto Rico, una empresa independiente especializada en realizar estudios de mercado y opinión pública.

Estamos llevando a cabo un estudio para la Oficina del Monitor de la Policía de Puerto Rico.

Esta encuesta tiene la finalidad de conocer la opinión de los miembros de la policía sobre una serie de temas que son de gran relevancia para la Reforma de la Policía. Su opinión es valiosa para la Oficina del Monitor de la Policía.

Es importante que usted conteste con total libertad. Todas las respuestas serán tabuladas de forma grupal, no individual y mantenidas en absoluta confidencialidad por Ipsos Puerto Rico. Solo se harán públicos los resultados totales del estudio.

¡Muchas gracias por su cooperación con el estudio!

**FILTRO**

**F.1** ¿Le gustaría participar?

Sí.............1 **[CONTINUA]**          No ....2 **[TERMINAR Y AGRADACER]**

**F2.** ¿En cuál grupo de edad se encuentra?

| | |
|---|---|
| 24 años o menos | 1 |
| 25 a 34 años | 2 |
| 35 a 44 años | 3 |
| 45 a 54 años | 4 |
| 55 a 59 años | 5 |
| 60 a 62 años | 6 |

**F3.** Género

| | | | | | |
|---|---|---|---|---|---|
| Femenino | 1 | Masculino | 2 | No Binario | 3 |

**F4.** ¿Cuántos años tiene de servicio en el Negociado de la Policía de Puerto Rico?

| | |
|---|---|
| 0 a 4 años | 1 |
| De 5 a 9 años | 2 |
| De 10 a 14 años | 3 |
| De 15 a 19 años | 4 |
| De 20 a 24 años | 5 |
| De 25 + | 6 |

**F5.** ¿De prestar servicio en un área policiaca en particular, reside en la misma área policiaca donde

presta servicio

| Sí | 1 |
|----|---|
| No | 2 |

| **VARIABLE INTERNA: Rango_COD** | Oficial de policía | 1 |
|---|---|---|
| | Sargento | 2 |
| **[PROGR: REGISTRAR LOS DATOS DEL RANGO DE LA LISTA DE EMPLEADOS]** | Teniente Segundo | 3 |
| | Teniente Primero | 4 |
| | Capitán | 5 |
| | Inspector | 6 |
| | Comandante | 7 |
| | Teniente Coronel | 8 |
| | Coronel | 9 |

| **VARIABLE INTERNA: Area_COD** | San Juan | 1 |
|---|---|---|
| | Arecibo | 2 |
| **[PROGR: REGISTRAR LOS DATOS DEL ÁREA DE LA LISTA DE EMPLEADOS]** | Ponce | 3 |
| | Humacao | 4 |
| | Mayagüez | 5 |
| | Caguas | 6 |
| | Bayamón | 7 |
| | Carolina | 8 |
| | Guayama | 9 |
| | Aguadilla | 10 |
| | Utuado | 11 |
| | Fajardo | 12 |
| | Aibonito | 13 |
| | Cuartel General | 14 |
| | Fortaleza | 15 |

**CONOCIMIENTO SOBRE LA REFORMA DE LA POLICIA**

**Q1.** ¿Conoce o le han informado sobre la Reforma que está llevando a cabo la Policía de PR para proteger los derechos civiles de los ciudadanos, su propósito y en que consiste su implementación?

| Conozco mucho | 5 |
|---|---|
| Conozco algo | 4 |
| He oído hablar, pero no conozco casi nada | 3 |
| He oído hablar, pero no conozco nada | 2 |
| Nunca he oído hablar | 1 |

**[PROG: MOSTAR Q2 SI EN Q1 ES IGUAL A COD 3,4,5]**

**Q2.** ¿Cuán de acuerdo está en que la Reforma de la Policía de PR está logrando la protección de los derechos civiles de los ciudadanos?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q3.** ¿La Policía de PR mantiene informado a sus miembros sobre el proceso y logros de la Reforma?

| Sí | 1 |
|---|---|
| No | 2 |

**Q4.** Y, ¿La Policía de PR mantiene informado a los ciudadanos sobre el proceso y logros de la Reforma?

| Sí | 1 |
|---|---|
| No | 2 |

**I. PROFESIONALIZACIÓN**

**Q5.** ¿Cuán de acuerdo está que los miembros de la Policía de PR actúan de manera respetuosa cuando intervienen con los ciudadanos?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q6.** Y, ¿considera que los supervisores se comunican con sus subordinados de manera profesional?

| Sí | 1 |
|---|---|
| No | 2 |

**Q7.** ¿La Policía de PR recibe el adiestramiento técnico y la supervisión adecuada para promover el comportamiento ético?

| Sí | 1 |
|----|---|
| No | 2 |

**Q8.** ¿Los oficiales tienen los mecanismos adecuados para notificar sobre comportamientos no éticos dentro de la Policía de PR?

| Sí | 1 |
|----|---|
| No | 2 |

**Q9.** How much do you agree that the promotion processes are transparent, equitable, and fair?

| Totalmente de acuerdo | 5 |
|----|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

## II. USO DE LA FUERZA

**Q10.** ¿Cuán de acuerdo está que la Policía de PR ha adiestrado a sus miembros con técnicas modernas necesarias para prevenir el uso excesivo de la fuerza cuando interviene con los ciudadanos?

| Totalmente de acuerdo | 5 |
|----|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q11.** ¿Considera que los miembros de la Policía respetan y protegen el derecho a la libre expresión de los ciudadanos cuando responden a una manifestación tales como: huelgas, marchas, etc.?

| Sí | 1 |
|----|---|
| No | 2 |

**Q12.** ¿Cuál de las siguientes alternativas describe mejor los recursos que tiene para proteger el derecho a la libre expresión de los ciudadanos durante una manifestación o situación de conglomeración de personas?

| He recibido adiestramiento, pero no cuento con el equipo adecuado | 1 |
|----|---|
| No he recibido adiestramiento, pero cuento con el equipo adecuado | 2 |
| He recibido el adiestramiento y cuento con el equipo adecuado | 3 |
| No he recibido adiestramiento, ni cuento con el equipo adecuado | 4 |

**Q13.** ¿Los miembros de la Policía de PR han recibido adiestramientos efectivos para intervenir de forma adecuada con los ciudadanos que presentan problemas de salud mental?

| Sí | 1 |
|----|---|
| No | 2 |

**III. REGISTROS Y ALLANAMIENTOS**

**Q14.** ¿Los miembros de la Policía de PR explican de manera clara y respetuosa las razones cuando intervienen con algún ciudadano?

| Sí | 1 |
|----|---|
| No | 2 |

**Q15.** ¿Con que frecuencia los miembros de la Policía de PR tiene razones justificadas cuando realizan arrestos, registros o allanamientos a algún ciudadano o propiedad, o incautaciones a base de causa probable según lo establece la ley?

| Siempre | 5 |
|---------|---|
| Mayoría de las veces | 4 |
| Algunas veces | 3 |
| Casi Nunca | 2 |
| Nunca | 1 |

**Q16.** ¿Cómo describiría el trato que brindan los miembros de la Policía de PR a los ciudadanos durante las intervenciones?

| Muy apropiado | 4 |
|---------------|---|
| Algo apropiado | 3 |
| Algo inapropiado | 2 |
| Muy inapropiado | 1 |

**Q17.** ¿Un supervisor de campo cumple con las normas de responder a la escena de un arresto cuando le es requerido?

| Sí | 1 |
|----|---|
| No | 2 |

**Q18.** ¿En Policía de PR es una práctica que un supervisor verifica que los arrestados no tengan lesiones, y de tenerlas, asegurarse de que reciba atención médica adecuada?

| Sí | 1 |
|----|---|
| No | 2 |

## IV. IGUAL PROTECCIÓN Y NO DISCRIMEN

**Q19.** ¿Cree que la Policía de PR cuenta con representación de diferentes grupos étnicos o sectores de la sociedad en Puerto Rico?

| Sí | 1 |
|----|---|
| No | 2 |

**Q20.** ¿Cuán de acuerdo está que los supervisores tratan a todos los miembros de la Policía de PR de igual manera sin ningún tipo de discrimen tales como; género, origen, etnia, orientación sexual, nacionalidad, ideología o afiliación política, etc.?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q21.** Y, ¿cuán de acuerdo está que los miembros de la Policía de PR no discriminan contra los ciudadanos al brindar los servicios de protección?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q22.** ¿Cuán de acuerdo está que la Policía de PR identifica y resuelve los Crímenes motivados por Odio de forma oportuna y adecuada?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q23.** ¿Cuán de acuerdo está que la Policía de PR atiende efectivamente los casos de Violencia Doméstica y Agresión Sexual?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q24.** Según su percepción, ¿Considera que los miembros de la Policía de PR les brindan a las víctimas de Violencia Doméstica y Agresión Sexual un trato adecuado?

| Sí | 1 |
|----|---|
| No | 2 |

**Q25.** Con respecto al grupo específico de Transgénero o transexuales de la comunidad LGBTIQ+, ¿cuán de acuerdo está en que los miembros de la Policía de PR han sido orientados con guías y normas específicas para interactuar o intervenir de forma adecuada con personas transgénero o transexuales?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No contesta | 6 |

**Q26.** Y, ¿Cuán de acuerdo está que la conducta de los miembros de la Policía de PR es razonable hacia los ciudadanos arrestados?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

## V. RECLUTAMIENTO, SELECCIÓN Y CONTRATACION

**Q27.** Según su percepción, ¿considera que la Policía de PR cuenta con las condiciones y beneficios para emplear personas cualificadas para ser miembros del cuerpo policiaco?

| Sí | 1 |
|----|---|
| No | 2 |

**Q28.** ¿La Policía de PR recluta a candidatos con las características idóneas para promover la filosofía de la policía comunitaria y la protección de los derechos civiles?

| Sí | 1 |
|----|---|
| No | 2 |

**Q29.** ¿Considera que la Policía de PR tiene una campaña promocional efectiva y atractiva para llamar la atención de diversos sectores de la comunidad para el reclutamiento de nuevos miembros?

| Sí | 1 |
|----|---|
| No | 2 |

**Q30.** Y, ¿Considera que el Negociado de la Policía de Puerto Rico cuenta con incentivos, condiciones e iniciativas necesarias para retener su talento humano?

| Sí | 1 |
|----|---|
| No | 2 |

## VI. POLÍTICAS Y PROCEDIMIENTOS

**Q31.** ¿Cuán de acuerdo está en que la Policía de PR tiene políticas, protocolos y manuales de procedimiento bien definidos, que contienen de forma detallada las funciones y obligaciones de cada unidad/división operacional de la policía?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q32.** ¿Los responsables de desarrollar las políticas de la Policía de PR toman en consideración la opinión y sugerencias de los miembros del cuerpo policiaco?

| Sí | 1 |
|----|---|
| No | 2 |

**Q33.** ¿Proporciona la Policía de PR suficiente capacitación y recursos para recopilar, analizar y difundir datos que sean útiles para los oficiales y supervisores en sus operaciones diarias y toma de decisiones?

| Sí | 1 |
|----|---|
| No | 2 |

## VII. ADIESTRAMIENTOS

**Q34.** ¿Considera que la Policía de PR provee suficientes adiestramientos cada año a los miembros del cuerpo policiaco para que puedan ejercer sus funciones de manera actualizada, profesional, y dentro del marco de su autoridad?

| Sí | 1 |
|----|---|
| No | 2 |

**Q35.** ¿Cree que los miembros de la Policía de PR están capacitados para ofrecer servicios a personas con alguna discapacidad (sordos, ciegos, movilidad, etc.)?

| Sí | 1 |
|----|---|
| No | 2 |

**Q36**. ¿Cuán de acuerdo está que los instructores que brindan adiestramientos a los miembros de la Policía de PR usan métodos adecuados para impulsar su aprendizaje y capacitación?

| Totalmente de acuerdo | 5 |
|----|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q37.** ¿La Policía de PR ha brindado adiestramientos adecuados para implementar las políticas o normas que rigen las intervenciones con personas extranjeras o sin ciudadanía?

| Sí | 1 |
|----|---|
| No | 2 |

**Q38.** ¿Cuál de las siguientes alternativas describe mejor los recursos que la Policía de PR le ha brindado para que pueda realizar su trabajo de forma efectiva?

| He recibido los adiestramientos necesarios, pero no cuento con el equipo adecuado | 1 |
|----|---|
| No he recibido los adiestramientos necesarios, pero cuento con el equipo adecuado | 2 |
| He recibido los adiestramientos necesarios y cuento con el equipo adecuado | 3 |
| No he recibido los adiestramientos necesarios, ni cuento con el equipo adecuado | 4 |

**VIII. SUPERVISIÓN Y ADMINISTRACIÓN**

**Q39.** Según su percepción, ¿considera que la Policía de PR tiene un sistema eficiente en que los supervisores pueden identificar de forma temprana, comportamientos inadecuados de los miembros de la policía?

| Sí | 1 |
|----|---|
| No | 2 |

**Q40.** ¿Cuán de acuerdo está en que la Policía de PR cuenta con la cantidad necesaria de supervisores cualificados?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q41.** ¿Cuán objetivo considera que es el sistema de evaluación del trabajo y desempeño de los miembros de la policía?

| Totalmente objetivo | 5 |
|---|---|
| Muy objetivo | 4 |
| Objetivo | 3 |
| Poco objetivo | 2 |
| Nada objetivo | 1 |

**[PROG: MOSTAR Q36 SI LA VARIABLE_AREA_COD ES IGUAL A COD 1 AL 13]**

**Q42.** ¿Cuán de acuerdo está en que el Comandante del Área **[PROG: MOSTAR VARIABLE DE AREA]** demuestra el liderazgo efectivo para alcanzar las metas del Negociado de la Policía de PR?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**[PROG: MOSTAR Q36 SI LA VARIABLE_AREA_COD ES IGUAL A COD 14,15]**

**Q43.** ¿Cuán de acuerdo está en que su Director de Unidad demuestra el liderazgo efectivo para alcanzar las metas del Negociado de la Policía de PR?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q44.** ¿Considera que el Superintendente / Comisionado está dirigiendo a la Policía de PR hacía una policía comunitaria que protege los derechos civiles?

| Sí | 1 |
|---|---|
| No | 2 |

## IX. QUERELLAS CIVILES, INVESTIGACIONES INTERNAS y DISCIPLINA

**Q45.** ¿La Policía de PR investiga las querellas sometidas contra algún miembro de la policía por conducta inadecuada de forma objetiva y completa?

| Sí | 1 |
|----|---|
| No | 2 |

**Q46.** ¿Cuán de acuerdo está que la Policía de PR de manera consistente aplica las medidas disciplinarias correspondientes a los miembros de la policía con querellas sostenidas por haber cometido una falta?

| Totalmente de acuerdo | 5 |
|----|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q47.** ¿Cuán de acuerdo está que la Policía de PR tiene mecanismos confidenciales y accesibles para someter querellas por conducta inadecuada del algún miembro de la policía?

| Totalmente de acuerdo | 5 |
|----|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q48.** ¿Cuán de acuerdo está en que la Policía de PR protege contra represalias a personal de la policía que se querella contra otro miembro del cuerpo policiaco?

| Totalmente de acuerdo | 5 |
|----|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q49.** ¿Cree que la Policía de PR toma medidas apropiadas cuando identifica casos de corrupción?

| Sí | 1 |
|----|---|
| No | 2 |
| No sabe | 3 |

**X. INTERACCION CON LA COMUNIDAD E INFORMACIÓN PÚBLICA**

**Q50.** Según su percepción, ¿cuán de acuerdo está en que la Policía de PR conoce las necesidades y
preocupaciones de la comunidad?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**Q51.** ¿Cuán de acuerdo está que la Policía Comunitaria promueve la participación de las comunidades
en la solución de problemas y combatir el crimen?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q52.** ¿Cuán de acuerdo está en que la Policía de PR ha adiestrado a sus miembros para trabajar y
combatir el crimen junto a las comunidades?

| | |
|---|---|
| Totalmente de acuerdo | 5 |
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

**Q53.** ¿Cuál es el nivel de respeto que tienen las comunidades hacia los miembros de la Policía de PR?

| | |
|---|---|
| Mucho Respeto | 4 |
| Algo de Respeto | 3 |
| Poco Respeto | 2 |
| Ningún Respeto | 1 |

**Q54.** Comparando el trato que la Policía de PR le brinda a los diferentes grupos o sectores específicos de la sociedad, ¿cuán de acuerdo está que los miembros del policía le brindan un buen trato a la población sin hogar/ sin techo en Puerto Rico?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |

## XI. SISTEMAS DE INFORMACIÓN y TECNOLOGÍA

**Q55.** ¿Considera que la Policía de PR provee suficiente adiestramiento a los miembros de la policía para capacitarlos en el uso eficiente y adecuado de los sistemas de información?

| Sí | 1 |
|---|---|
| No | 2 |

**Q56.** ¿Cuán de acuerdo está que la Policía de PR publica estadísticas generales confiables de Puerto Rico sobre todos los tipos de delitos tales como homicidios, crímenes de odio, violencia doméstica, agresión sexual, etc.?

| Totalmente de acuerdo | 5 |
|---|---|
| Algo de acuerdo | 4 |
| Ni de acuerdo, ni en desacuerdo | 3 |
| Algo en desacuerdo | 2 |
| Totalmente en desacuerdo | 1 |
| No sabe | 6 |

**DEMOGRÁFICOS**

Para terminar, necesitamos que por favor nos conteste las preguntas a continuación con la finalidad de poder clasificar demográficamente la información que no ha brindado, gracias.

**D1.** Su estado civil actualmente es…

| | |
|---|---|
| Casado(a) | 1 |
| Soltero(a) | 2 |
| Divorciado(a) / Separado(a) | 3 |
| Viudo(a) | 4 |
| Conviviendo | 5 |

**D2.** ¿Cuál fue el último grado académico que completó usted?

| | |
|---|---|
| Completó escuela superior (12 grado) | 1 |
| Comenzó universidad (No obtuvo un diploma) | 2 |
| Grado Asociado (Obtuvo un diploma) | 3 |
| Completó universidad / Bachillerato (Obtuvo un diploma) | 4 |
| Estudios post-graduados (maestría, doctorado) (Obtuvo un diploma) | 5 |
| Cursos Técnicos / Otra educación después de la escuela superior (comercial, enfermería, etc.) (Obtuvo un certificado) | 6 |

**[PROG: EN D3A REGISTRAR EL MUNCIPIO. MOSTRAR SOLO LA LISTA DE LOS MUNICIPIO EN ORDEN ALFABÉTICO]**

**D3A.** ¿En qué municipio reside?

| San Juan Metro | 1 | Norte | 2 | Sur | 3 | Este | 4 | Oeste | 5 |
|---|---|---|---|---|---|---|---|---|---|
| Aguas Buenas | 4 | Aibonito | 5 | Adjuntas | 1 | Ceiba | 19 | Aguada | 2 |
| Bayamón | 11 | Arecibo | 7 | Arroyo | 8 | Fajardo | 27 | Aguadilla | 3 |
| Caguas | 13 | Barceloneta | 9 | Coamo | 22 | Humacao | 36 | Añasco | 6 |
| Canóvanas | 15 | Barranquitas | 10 | Guánica | 29 | Las Piedras | 44 | Cabo Rojo | 12 |
| Carolina | 16 | Camuy | 14 | Guayama | 30 | Luquillo | 46 | Hormigueros | 35 |
| Cataño | 17 | Ciales | 20 | Guayanilla | 31 | Naguabo | 53 | Isabela | 37 |
| Cayey | 18 | Corozal | 24 | Juana Díaz | 39 | Maunabo | 49 | Lajas | 41 |
| Cidra | 21 | Florida | 28 | Patillas | 56 | Yabucoa | 77 | Las Marías | 43 |
| Comerío | 23 | Hatillo | 34 | Peñuelas | 57 | | | Maricao | 48 |
| Dorado | 26 | Jayuya | 38 | Ponce | 58 | | | Mayagüez | 50 |
| Guaynabo | 32 | Lares | 42 | Salinas | 63 | | | Moca | 51 |
| Gurabo | 33 | Manatí | 47 | Santa Isabel | 68 | | | Rincón | 60 |
| Juncos | 40 | Morovis | 52 | Villalba | 76 | | | San Sebastián | 67 |
| Loíza | 45 | Orocovis | 55 | Yauco | 78 | | | San Germán | 64 |
| Naranjito | 54 | Quebradillas | 59 | | | | | Sabana Grande | 62 |
| Río Grande | 61 | Utuado | 72 | | | | | | |
| San Juan | 65 | Vega Alta | 73 | | | | | | |
| San Lorenzo | 66 | Vega Baja | 74 | | | | | | |
| Toa Alta | 69 | | | | | | | | |
| Toa Baja | 70 | | | | | | | | |
| Trujillo Alto | 71 | | | | | | | | |

**[PROG: EN D3B REGISTRAR AUTOMÁTICAMENTE LA REGIÓN AL QUE EL MUNCIPIO REGISTARDO EN D3A PERTENECE. NO MOSTRAR AL ENTREVISTADO]**

**D3A.** Región

| San Juan Metro Area | 1 | Norte | 2 | Sur | 3 | Este | 4 | Oeste | 5 |
|---|---|---|---|---|---|---|---|---|---|

**D4.** ¿A qué grupo étnico usted pertenece?

| | |
|---|---|
| Hispana o Latina | 1 |
| Predominante Blanca | 2 |
| Predominante Negra | 3 |
| Predominante Asiática | 4 |
| Otro grupo étnico | 5 |

**D5.** ¿Cuál es su lugar de nacimiento?

| | |
|---|---|
| Puerto Rico | 1 |
| República Dominicana | 2 |
| Cuba | 3 |
| México | 4 |
| Haití | 5 |
| Estados Unidos | 6 |
| Otro País de la Islas del Caribe | 7 |
| País de Centro América | 8 |
| País de Sur América | 9 |
| Otro País de Europa, Asia o África | 10 |