

# FPM Community Survey Report






San Juan, Puerto Rico

December 2024

## TABLE OF CONTENT

Executive Summary .................................................................................................................... 18

    Summary Findings ............................................................................................................ 19

Introduction .............................................................................................................................. 23

    Key Objectives ................................................................................................................. 23

    Organization of the Report ............................................................................................. 23

Methodology ............................................................................................................................. 25

    Study Methods ................................................................................................................ 25

    Sample ............................................................................................................................. 26

    Basis for Analysis ............................................................................................................ 31

Results ....................................................................................................................................... 32

    Knowledge About Police Reform .................................................................................... 32

    Eleven Compliance Areas

        Professionalization ................................................................................................... 38

        Use of Force ............................................................................................................. 43

        Searches and Raids .................................................................................................. 49

        Equal Protection and No Discrimination ................................................................. 56

        Recruitment, Selection and Appointments ............................................................ 79

        Politics and Procedures ........................................................................................... 86

        Trainings .................................................................................................................. 90

        Supervision and Administration .............................................................................. 94

        Administrative Complaints, Investigations, And Discipline ..................................... 96

        Interaction with The Community and Public Information ...................................... 107

        Information Systems and Technology ..................................................................... 101

    Appendix A: Questionnaire ............................................................................................. 124

## LIST OF TABLES

Table 1.1   PR Police Reform Knowledge (By Demographics) ................................................................. 33

Table 1.2   PR Police Reform Knowledge (By Police Area) ..................................................................... 33

Table 2.1   PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens

(By Total Sample) ....................................................................................................................... 35

Table 2.2   PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens

(By Police Area) ........................................................................................................................... 35

Table 3.1   Has PR Police Kept Citizens Informed About the Reform Process

(By Total Sample) ....................................................................................................................... 36

Table 3.2   Has PR Police Kept Citizens Informed About the Reform Process (By Police Area) .............. 37

Table 4.1   Level of Agreement on the Professional Manner PR Police Officers Act when Intervening

with Citizens (By Total Sample) .............................................................................................. 39

Table 4.2   Level of Agreement on the Professional Manner PR Police Officers Act when Intervening

with Citizens (By Police Area) .................................................................................................. 39

Table 5.1   Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner

During Interventions (By Total Sample) ................................................................................ 40

Table 5.2   Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner

During Interventions (By Police Area) .................................................................................... 41

Table 6.1   PR Police Take the Appropriate Measures when Identifying Cases of Corruption

(By Total Sample) ....................................................................................................................... 42

Table 6.2   PR Police Take the Appropriate Measures when Identifying Cases of Corruption

(By Police Area) ........................................................................................................................... 42

Table 7.1   Level of Agreement with the PR Police Has Trained its Police Officers with Updated

Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens

(By Total Sample)........................................................................................................ 44

Table 7.2   Level of Agreement with the PR Police Has Trained its Police Officers with Updated

Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens

(By Police Area) ......................................................................................................... 45

Table 8.1   PR Police Officers Respect and Protect the Right to Free Expression of Citizens When

Provide Surveillance in Constitutional Activities and Demonstrations

(By Total Sample)........................................................................................................ 46

Table 8.2   PR Police Officers Respect and Protect the Right to Free Expression of Citizens When

Provide Surveillance in Constitutional Activities and Demonstrations (By Police Area)....... 47

Table 9.1   PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a

Mental Health Crisis (By Total Sample) .................................................................. 48

Table 9.2   PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a

Mental Health Crisis (By Police Area) .................................................................... 48

Table 10.1  Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to

Intervene with You or Any Other Citizen in the Last 5 Years

(By Total Sample)........................................................................................................ 49

Table 10.2  Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to

Intervene with You or Any Other Citizen in the Last 5 Years (By Police Area)...................... 50

Table 11.1  Level of Confidence that the PR Police Officers Followed the Correct Procedures During an

Intervention with a Citizen (By Total Sample) ...................................................... 51

Table 11.2  Level of Confidence that the PR Police Officers Followed the Correct Procedures During an

Intervention with a Citizen (By Police Area)......................................................... 51

Table 12.1   PR Police Officers Explained the Reasons for Intervening with Interviewed or Another

Citizen in a Clear and Professional Manner (By Total Sample) ............................................. 52

Table 12.2   PR Police Officers Explained the Reasons for Intervening with Interviewed or Another

Citizen in a Clear and Professional Manner (By Police Area) ................................................... 53

Table 13.1   Level of Agreement that the PR Police Officers When Making Arrests or Any Other

Intervention Always Do so for Justified Reasons as Established by Law

(By Total Sample).................................................................................................................... 54

Table 13.2   Level of Agreement that the PR Police Officers When Making Arrests or Any Other

Intervention Always Do so for Justified Reasons as Established by Law (By Police Area) .... 54

Table 14.1   Level of Agreement that the PR Police Officers Provide Them Public Security Services

to All Citizens Free of Discrimination (By Total Sample) ........................................................ 57

Table 14.2   Level of Agreement that the PR Police Officers Provide Them Public Security Services

to All Citizens Free of Discrimination (By Police Area) ........................................................... 57

Table 14.3   Level of Agreement that the PR Police Officers Provide Them Public Security Services

to All Citizens Free of Discrimination (By Discriminated Groups) .......................................... 58

Table 15.1   Level of Confidence that Citizens Can Interact with the PR Police Officers and Not

Suffer from Any Kind of Discrimination (By Total Sample) .................................................... 59

Table 15.2   Level of Confidence that Citizens Can Interact with the PR Police Officers and Not

Suffer from Any Kind of Discrimination (By Police Area) ....................................................... 60

Table 15.3   Level of Confidence that Citizens Can Interact with the PR Police Officers and Not

Suffer from Any Kind of Discrimination (By Discriminated Groups) ...................................... 60

Table 16.1   Groups or Sectors of Society that Are Discriminated Against by PR Police Officers

(By Total Sample)..................................................................................................................... 62

Table 16.2   Groups or Sectors of Society that Are Discriminated Against by PR Police Officers

(By Police Area) .................................................................................................... 62

Table 17.1   PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in

the Same Way that Provide them to Citizens in General (By Total Sample)......................... 63

Table 17.2   PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in

the Same Way that Provide them to Citizens in General (By Police Area)........................... 64

Table 17.3   PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in

the Same Way that Provide them to Citizens in General (By Discriminated Groups)........... 64

Table 18.1   Level of Agreement that the PR Police Put a Lot of Interest in Dealing with Hate Crimes

(By Total Sample).................................................................................................... 65

Table 18.2   Level of Agreement that the PR Police Put a Lot of Interest in Dealing with Hate Crimes

(By Police Area) .................................................................................................... 66

Table 18.3   Level of Agreement that the PR Police Put a Lot of Interest in Dealing with Hate Crimes

(By Discriminated Groups) ...................................................................................... 67

Table 19.1   Frequency of Respondents Having Received Discriminatory Treatment from PR Police

Officers (By Total Sample) ...................................................................................... 68

Table 19.2   Frequency of Respondents Having Received Discriminatory Treatment from PR Police

Officers (By Police Area)......................................................................................... 68

Table 19.3   Frequency of Respondents Having Received Discriminatory Treatment from PR Police

Officers (By Discriminated Groups) ......................................................................... 69

Table 20.1   Level of Agreement that Some PR Police Officers Who Belong to Discriminated

Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals

(By Total Sample)................................................................................................... 70

Table 20.2  Level of Agreement that Some PR Police Officers Who Belong to Discriminated
            Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals
            (By Police Area) ................................................................................... 71

Table 20.3  Level of Agreement that Some PR Police Officers Who Belong to Discriminated
            Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals
            (By Discriminated Groups) ................................................................ 72

Table 21.1  People of Black Origin or Ethnicity Are Treated by PR Police Officers in a Different Way
            (By Total Sample)................................................................................. 73

Table 21.2  People of Black Origin or Ethnicity Are Treated by PR Police Officers in a Different Way
            (By Police Area) ................................................................................... 73

Table 21.3  People of Black Origin or Ethnicity Are Treated by PR Police Officers in a Different Way
            (By Discriminated Groups) ................................................................ 74

Table 22.1  Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence
            and Sexual Assault (By Total Sample) .......................................... 75

Table 22.2  Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence
            and Sexual Assault (By Police Area) .............................................. 75

Table 22.3  Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence
            and Sexual Assault (By Discriminated Groups)........................... 76

Table 23.1  PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with
            an Adequate Treatment (By Total Sample)................................... 77

Table 23.2  PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with
            an Adequate Treatment (By Police Area)...................................... 77

Table 23.3  PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with
            an Adequate Treatment (By Discriminated Groups)................... 78

Table 24.1  PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police (By Total Sample) ............................................................................. 79

Table 24.2  PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police (By Police Area) ................................................................................ 80

Table 25.1  PR Police Recruits Candidates with the Ideal Characteristics to Be Part of the Police Force (By Total Sample) ................................................................................... 81

Table 25.2  PR Police Recruits Candidates with the Ideal Characteristics to Be Part of the Police Force (By Police Area) .................................................................................... 81

Table 26.1  PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers (By Total Sample)................................................................................................. 82

Table 26.2  PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers (By Police Area)........ 83

Table 27.1  PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR (By Total Sample)................................................................................................. 84

Table 27.2  PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR (By Police Area) ................................................................................................... 84

Table 28.1  PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means (By Total Sample) ............................................. 86

Table 28.2  PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means (By Police Area) ............................................. 87

Table 29.1  PR Police Informs the General Public about the Policies or Regulations that Govern Interventions with Foreign or Non-citizen Persons (By Total Sample) ................................. 88

Table 29.2  PR Police Informs the General Public about the Policies or Regulations that Govern

Interventions with Foreign or Non-citizen Persons (By Police Area) ................................... 88

Table 30.1  PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of

Authority and Policies or Standards of the Police (By Total Sample).................................... 90

Table 30.2  PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of

Authority and Policies or Standards of the Police (By Police Area)....................................... 91

Table 31.1  PR Police Officers are Trained to Offer Services to People with Some Kind of Disability

(By Total Sample)....................................................................................................... 92

Table 31.2  PR Police Officers are Trained to Offer Services to People with Some Kind of Disability

(By Police Area) ......................................................................................................... 92

Table 32.1  PR Police Provides Police Officers with the Necessary Equipment so They Can Carry

Out Work Effectively (By Total Sample) ............................................................................ 94

Table 32.2  PR Police Provides Police Officers with the Necessary Equipment so They Can Carry

Out Work Effectively (By Police Area) ............................................................................... 95

Table 33.1  PR Police Investigates Complaints Submitted by Citizens Against Any Police Officers

for Inappropriate Conduct in an Objective, Complete and Transparent Manner

(By Total Sample)....................................................................................................... 96

Table 33.2  PR Police Investigates Complaints Submitted by Citizens Against Any Police Officers

for Inappropriate Conduct in an Objective, Complete and Transparent Manner

(By Police Area) ......................................................................................................... 97

Table 34.1   Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures Officers Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor (By Total Sample) .................................................... 98

Table 34.2   Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures Officers Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor (By Police Area) ........................................................ 99

Table 35.1   PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted by Complainants (By Total Sample) ............................................................................................ 100

Table 35.2   PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted by Complainants (By Police Area) ............................................................................................. 100

Table 36.1   PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals (By Total Sample) ............................................ 101

Table 36.2   PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals (By Police Area) ................................................ 102

Table 37.1   Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct by Any Police Officer (By Total Sample) ................................................................................. 103

Table 37.2   Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct by Any Police Officer (By Police Area) ................................................................................. 104

Table 38.1   Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer (By Total Sample) ............................................................................................ 105

Table 38.2   Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer

(By Police Area) ............................................................................................ 105

Table 39.1   Level of Agreement that the PR Police Knows the Needs and Concerns of the Community

(By Total Sample).......................................................................................... 108

Table 39.2   Level of Agreement that the PR Police Knows the Needs and Concerns of the Community

(By Police Area) ............................................................................................ 108

Table 40.1   Level of Agreement that the PR Police Encourages the Collaboration of Police Officers

with The Communities in the Prevention and Solution of Problems

(By Total Sample).......................................................................................... 110

Table 40.2   Level of Agreement that the PR Police Encourages the Collaboration of Police Officers

with The Communities in the Prevention and Solution of Problems (By Police Area) ....... 110

Table 41.1   Level of Confidence that Citizens Have Regarding the Public Security Services Provided

by the PR Police Officers (By Total Sample) ........................................................ 112

Table 41.2   Level of Confidence that Citizens Have Regarding the Public Security Services Provided

by the PR Police Officers (By Police Area) ........................................................... 112

Table 42.1   Level of Respect that Exists Between the Community and the PR Police Officers

(By Total Sample).......................................................................................... 114

Table 42.2   Level of Respect that Exists Between the Community and the PR Police Officers

(By Police Area) ............................................................................................ 114

Table 43.1   Level of Satisfaction with the Presence and Work Carried Out by the PR Police in the

Communities (By Total Sample) ....................................................................... 116

Table 43.2   Level of Satisfaction with the Presence and Work Carried Out by the PR Police in the

Communities (By Police Area) .......................................................................... 116

Table 44.1    Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR

(By Total Sample) ................................................................................................... 118

Table 44.2    Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR

(By Police Area) ..................................................................................................... 118

Table 44.3.1 PR Police Activities Awareness (By Total Sample) ............................................. 120

Table 44.3.2 PR Police Activities Awareness (By Police Area) ............................................... 120

Table 44.4.1 PR Police Activities that Have Participated (By Total Sample) .......................... 122

Table 44.4.2 PR Police Activities that Have Participated (By Police Area) ............................ 123

Table 45.1    PR Police Has the Right Technology to Provide a More Efficient Service

(By Total Sample) ................................................................................................... 124

Table 45.2    PR Police Has the Right Technology to Provide a More Efficient Service

(By Police Area) ..................................................................................................... 125

Table 46.1    Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on

All Types of Crimes (By Total Sample) .................................................................. 126

Table 46.2    Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on

All Types of Crimes (By Police Area) ..................................................................... 126

# LIST OF FIGURES

Figure 0.1   Representative Sample Composition ................................................................... 27

Figure 0.2   Map of Police Areas ............................................................................................. 28

Figure 0.3   Demographics Profile 1 ....................................................................................... 29

Figure 0.4   Demographics Profile 2 ....................................................................................... 30

Figure 1     PR Police Reform Knowledge (By Total Sample) ................................................. 32

Figure 2     PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens

             (By Total Sample) ................................................................................................ 34

Figure 3     Has PR Police Kept Citizens Informed About the Reform Process (By Total Sample) ........... 36

Figure 4     Level of Agreement on the Professional Manner PR Police Officers Act when Intervening

             with Citizens (By Total Sample) ......................................................................... 38

Figure 5     Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner

             During Interventions (By Total Sample) .............................................................. 40

Figure 6     PR Police Take the Appropriate Measures when Identifying Cases of Corruption

             (By Total Sample) ................................................................................................ 41

Figure 7     Level of Agreement with the PR Police Has Trained its Police Officers with Updated

             Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens

             (By Total Sample) ................................................................................................ 43

Figure 8     PR Police Officers Respect and Protect the Right to Free Expression of Citizens When

             Provide Surveillance in Constitutional Activities and Demonstrations (By Total Sample) .... 46

Figure 9     PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a

             Mental Health Crisis (By Total Sample) .............................................................. 47

Figure 10    Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to

             Intervene with You or Any Other Citizen in the Last 5 Years (By Total Sample) .................. 49

Figure 11   Level of Confidence that the PR Police Officers Followed the Correct Procedures During an

Intervention with a Citizen (By Total Sample) ........................................................... 50

Figure 12   PR Police Officers Explained the Reasons for Intervening with Interviewed or Another

Citizen in a Clear and Professional Manner (By Total Sample) ............................................. 52

Figure 13   Level of Agreement that the PR Police Officers When Making Arrests or Any Other

Intervention Always Do so for Justified Reasons as Established by Law

(By Total Sample) .................................................................................................. 53

Figure 14   Level of Agreement that the PR Police Officers Provide Them Public Security Services

to All Citizens Free of Discrimination (By Total Sample) ....................................................... 56

Figure 15   Level of Confidence that Citizens Can Interact with the PR Police Officers and Not

Suffer from Any Kind of Discrimination (By Total Sample) .................................................... 59

Figure 16   Groups or Sectors of Society that Are Discriminated Against by PR Police Officers

(By Total Sample) .................................................................................................. 61

Figure 17   PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in

the Same Way that Provide them to Citizens in General (By Total Sample) ......................... 63

Figure 18   Level of Agreement that the PR Police Put a Lot of Interest in Dealing with Hate Crimes

(By Total Sample) .................................................................................................. 65

Figure 19   Frequency of Respondents Having Received Discriminatory Treatment from PR Police

Officers (By Total Sample) ........................................................................................ 68

Figure 20   Level of Agreement that Some PR Police Officers Who Belong to Discriminated

Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals

(By Total Sample) .................................................................................................. 70

Figure 21   People of Black Origin or Ethnicity Are Treated by PR Police Officers in a Different Way

(By Total Sample) .................................................................................................. 73

Figure 22    Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence

and Sexual Assault (By Total Sample) ................................................................ 74

Figure 23    PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with

an Adequate Treatment (By Total Sample) ........................................................ 77

Figure 24    PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member

of the Police (By Total Sample) .......................................................................... 79

Figure 25    PR Police Recruits Candidates with the Ideal Characteristics to Be Part of the

Police Force (By Total Sample) ........................................................................... 81

Figure 26    PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention

of Various Sectors of the Community to Recruit New Police Officers (By Total Sample) ..... 82

Figure 27    PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR

(By Total Sample) ............................................................................................... 84

Figure 28    PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through

the Internet or Any Other Means (By Total Sample) ........................................... 86

Figure 29    PR Police Informs the General Public about the Policies or Regulations that Govern

Interventions with Foreign or Non-citizen Persons (By Total Sample) ................ 88

Figure 30    PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of

Authority and Policies or Standards of the Police (By Total Sample) ................... 90

Figure 31    PR Police Officers are Trained to Offer Services to People with Some Kind of Disability

(By Total Sample) ............................................................................................... 92

Figure 32    PR Police Provides Police Officers with the Necessary Equipment so They Can Carry

Out Work Effectively (By Total Sample) ............................................................. 94

Figure 33   PR Police Investigates Complaints Submitted by Citizens Against Any Police Officers

for Inappropriate Conduct in an Objective, Complete and Transparent Manner

(By Total Sample)............................................................................................ 96

Figure 34   Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary

Measures Officers Who Have Been Charged and Positively Identified as Having

Committed a Misdemeanor (By Total Sample) ...................................................... 98

Figure 35   PR Police Provide Public Information to the Public on the Statistics of Investigations of

Complaints About Any Police Officer or Civil Employees Submitted by Complainants

(By Total Sample)............................................................................................ 100

Figure 36   PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against

Any Police Officer from Possible Reprisals (By Total Sample)............................... 101

Figure 37   Level of Agreement that the PR Police Has Efficient, Manageable and Accessible

Physical or Online Mechanisms to File Complaints for Improper Conduct by Any Police

Officer (By Total Sample)................................................................................. 102

Figure 38   Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer

(By Total Sample)............................................................................................ 105

Figure 39   Level of Agreement that the PR Police Knows the Needs and Concerns of the Community

(By Total Sample)............................................................................................ 107

Figure 40   Level of Agreement that the PR Police Encourages the Collaboration of Police Officers

with The Communities in the Prevention and Solution of Problems

(By Total Sample)............................................................................................ 109

Figure 41   Level of Confidence that Citizens Have Regarding the Public Security Services Provided

by the PR Police Officers (By Total Sample) ....................................................... 111

Figure 42    Level of Respect that Exists Between the Community and the PR Police Officers

(By Total Sample)..................................................................................... 113

Figure 43    Level of Satisfaction with the Presence and Work Carried Out by the PR Police in the

Communities (By Total Sample) ........................................................... 115

Figure 44    Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR

(By Total Sample).................................................................................... 117

Figure 44.3  PR Police Activities Awareness (By Total Sample)................................................ 119

Figure 44.4  PR Police Activities that Have Participated (By Total Sample) ............................ 121

Figure 45    PR Police Has the Right Technology to Provide a More Efficient Service

(By Total Sample).................................................................................... 124

Figure 46    Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on

All Types of Crimes (By Total Sample) ................................................. 125

**EXECUTIVE SUMMARY**

On July 17, 2013, the collaboration agreement was signed between the United States Department of Justice (USDOJ) and the Commonwealth of Puerto Rico (ELA) for the implementation of a Sustainable Reform of the Puerto Rico Police Bureau (PRPB), which has a duration of ten years. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, pp 1-2)

The main objectives of the PRPB Reform are to ensure the protection of civil rights, strengthen relations with the communities, train the members of the Puerto Rico Police Bureau in the best police policies and practices, and provide them with the necessary tools to the fight against crime, which will guarantee public safety. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 5)

The requirements that must be met for implementation are divided into eleven compliance areas: professionalization, use of force, searches and raids, equal protection and non-discrimination, recruitment, selection and appointments, policies and procedures, training, supervision and administration, administrative complaints, investigations and discipline, interaction with the community and public information, information systems and technology. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, pp 3 - 4)

As part of the activities carried out to monitor the progress made by the Reform, a research study is carried out on the communities to find out their perceptions of PRPB and public safety in Puerto Rico.

**SUMMARY FINDINGS**

Six out ten community members interviewed indicated they have some level of knowledge of the PRPD reform being carried out, although their level of knowledge varies with most indicating little to some knowledge. The incidence of having knowledge about the Reform is slightly lower in this wave.

Nearly two-thirds of the citizens indicated that there has been some degree of impact by the PRPD reform in protecting the citizens' civil rights, while only one-third indicated that the PRPD has kept the citizens informed about the reform process achievements throughout its implementation. Both indicators exhibit increases from 2022, from 57% and 26% to 64% and 32% in 2024.

In terms of the Professionalism indicators, the majority of community members agree that PRPD officers acting in a professional manner when intervening with citizens and that PRPD officers communicate with citizens in a respectful manner during interventions. Four out of ten respondents indicate that they feel that PRPD officers take the appropriate measures when identifying cases of corruption, which is an improvement from 33% in 2022 to 39% in 2024.

Agreement remains more consistent in the Use of Force indicators, with around half or more of community members agreeing to some degree with PRPD officers being properly trained with updated techniques on how to prevent the excessive use of force, respecting citizens' right of free speech expression, and that they intervene appropriately when dealing with citizens going through a mental health crisis.

While one-third of community members have witnessed a police intervention, the evaluation of the elements related to searches and raids (following of correct procedures during interventions, explanation of reasons for intervention, making arrests for justified reasons) tends to be positive for a majority of community members.

With regards to Equal protection and No discrimination, there continues to be mixed results among the different elements:

- Half or more of the community members feel that PRPD officers do provide public security services to all citizens free of discrimination, that citizens can interact with police officers and not suffer any kind of discrimination, and that the PRPD puts a lot of interest in dealing with hate crimes.

- Overall, around 58% of respondents feel there is at least one group that is discriminated against with at least two out of ten respondents feeling that discrimination by police officers occurs due to sexual orientation, gender, political ideology and nationality. A similar proportion (roughly one-fourth) of community members feel that the officers do not provide the same service to the LGBTIQ+ community and the Black community as the general public.

- Less than two-thirds of respondents have never received discriminatory treatment by PRPD officers.

- Seven out of ten respondents state some level of agreement regarding that police offices that are part of discriminated groups are afraid to report crime due to fear of reprisals.

- With regards to domestic violence, around half of the respondents agree to some degree that the PRPD effectively handles cases of domestic violence and sexual assault, as well as that the PRPD effectively provides domestic violence and sexual assault victims with adequate treatment.

With regards to Recruitment, Selection and Designations, although there are improvements from 2022, this is one area where a notable proportion of community members are in disagreement with the different elements (does not have the conditions and benefits to attract qualified people to become members of the force, candidates with the ideal characteristics to join the PRPD are not recruited, does not have an effective promotional campaign to draw recruitment attention, does not effective promotional campaign to draw recruitment attention).

Although trending in the right direction, there remains disagreement or lack of awareness with regards to the availability of policy/procedure manuals to citizens and on providing information to the general public about the policies or regulations that govern interventions with foreigners or non-citizens.

Around half of the community members indicate that the police officers are not trained to offer services to people with some type of disability. There is a bit more agreement with regards to the police officers being trained in terms of responsibilities, authority limits and policies.

Around half of the interviewed community members feel that the PRPD does not provide officers with the necessary equipment to carry out their work effectively. This is an improvement from 2022, from 21% to 35% in 2024.

All of the elements related with Administrative Complaints, Investigations and Discipline have improved from 2022 but still have notable levels of disagreement from the community members.

Just around half of the community members indicate an agreement that police officers knows the needs and concerns of the community, are encouraged to collaborate with the communities in the prevention and resolution of problems, and that there exists a level of respect between the community and the police officers. This same proportion is satisfied with the presence and work carried out by the police officers in the communities

- However, the level of confidence is almost evenly divided among the respondents in terms of those that feel a positive level of trust and those that show some level of distrust in the public security services provided by PRPD officers.

- There is improvement in the agreement level on whether the police officers treat the homeless population well, from 39% in 2022 to 45% in 2024.

There is a low awareness level of the police activities done with the community such as community meetings, town halls and dialogues. However, around half of those aware of them do participate in these activities.

Ove one-third of community members (an increase from 25% in 2022 to 38% in 2024) think that the PRPD has the right technology to provide a more efficient service, which s one of the higher areas of respondents disagreeing with the element.

Half of the community members (again an increase from 41% in 2022 to 51% in 2024) indicate a positive agreement that the PR police publishes reliable statistics on all types of crime.

**INTRODUCTION**

The purpose of the research study was to measure the community perception of the PRPB, public safety in Puerto Rico, and the evaluation of compliance with the Reform.  This report presents the results of the community study conducted at the request of the United States Monitor's Office and the PRPB.

**KEY OBJECTIVES**

The three key objectives for this study:

- The United States Department of Justice (USDOJ) established an agreement with the Government of Puerto Rico and the PR Police Bureau (PRPB) for the Sustainable Reform of the Puerto Rico Police Department, where in one of the dispositions the PRPB is obligated to undertake, with the supervision of a court appointed Monitor and the oversight of the USDOJ.

- The Reform Agreement was reached in order to implement reforms that are designed to ensure constitutional policing, promote public safety, and strengthen public trust in PRPB.

- The office of the Monitor has requested a survey which should include three phases, one of which is a comprehensive survey of the community in Puerto Rico.

**ORGANIZATION OF THE REPORT**

The methodology section describes the research method used in the study.

In the Sample section, the characteristics of the representative sample and the demographic profile of the study participants are detailed.

In the Basis of Analysis section, the statistical analysis applied in the study is described.

In the Results section, the findings of the Knowledge that the communities have about the Reform, its purpose and implementation are presented.

Then, the detailed analyzes of the eleven compliance areas that group the requirements that must be comply in the PRPB Reform are presented in subgroups. The eleven compliance areas are:

- Professionalization

- Use of force

- Searches and raids

- Equal protection and no discrimination

- Recruitment, selection and appointments

- Politics and procedures

- Trainings

- Supervision and administration

- Administrative complaints, investigations, and discipline

- Interaction with the community and public information

- Information systems and technology

Appendix A included the research tool that was used to perform the data collection.

## METHODOLOGY

**STUDY METHODS**

Data collection was carried out between October 7 and November 18, 2024.

In the study used a mixed interview technique, Online + CATI for data collection. The maximum duration of the questionnaire was 15 minutes with closed questions.

Interviewers were trained to facilitate an appropriate level of professionalism for proper data collection. After contact with a member of the community, the interviewers requested voluntary participation. They were instructed that if a community member refused to participate, the refusals would be recorded. A refusal is defined as contact made with a community member who declined to participate in the survey. In collecting the responses, the project supervisor maintained quality control measures regularly, monitoring and verifying the data collection.

The questionnaire supplied in the study covered the following topics: knowledge of the Reform, measurement of the eleven areas of compliance with the Reform and defining the demographic profile of the interviewees.

**SAMPLE**

The sampling frame of the study was a representative sample of the general population, women and men aged 18 years or older.

The representative sample design was 1,300 residents throughout Puerto Rico. It was distributed in the 13 police areas and a subsample was created within each police area of gender, age and socioeconomic level (SEL). (see figure 1)

The goal of the sample design was to allow statistically defensible inferences about the entire population age 18 and older in terms of age, gender, SEL, and police area.

To develop the sampling frame, the estimated data from the 2022 US Census of population by municipalities of Puerto Rico, broken down by age and gender, were used.

In total, 2,361 community members were contacted to complete 1,300 valid cases from the representative sample, which is equivalent to a response rate of 55.0%.

The margin of error of the study based on a sample of 1,300 cases is ±2.17 at 95%.

**Figure 0.1**

*Representative Sample Composition*



**Figure 0.2**

*Map of Police Areas*



**Figure 0.3**

*Demographics Profile 1*



**Figure 0.4**

*Demographics Profile 2*



n= number of sample cases

**BASIS FOR ANALYSIS**

For data analysis, the Significance test - Z-test was applied at the 95% confidence level.

The significance test was applied to bases of 30 cases or more. Bases smaller than 30 cases are too small for statistical analysis and therefore the information was only used directionally.

The Z-test is a test where two variables are compared to determine if there are significant differences between the variables being compared.

A statistically significant difference means that there is statistical evidence that there is a difference; It does not mean that the difference is large, but it does mean that it is important or significant between the two variables being compared.

To illustrate the significance test in the analysis tables, a ⬆⬇ symbols was used to indicate the columns that show statistical differences between 2024 than 2022.

Z-test = ⬆⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

In the text of the analysis the percentage increase or decrease of 2024 versus 2022 is indicated as follows: +#pp / -#pp.

## RESULTS

**KNOWLEDGE ABOUT POLICE REFORM**

The main objectives of the PRPB Reform are to ensure the protection of civil rights, strengthen relations with communities, train PRPB members in the best police policies and practices, and provide them with the necessary tools to fight crime which will ensure public safety. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 5)

**Figure 1**

*PR Police Reform Knowledge*



**Table 1.1**

*PR Police Reform Knowledge*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E |
| **Percentage (%)** | | | | | | | | | | | |
| (5) A lot of knowledge | 6.0 | 2.0 | 8.0 | 10.0 | 9.0 | 4.0 | 6.0 | 6.0 | 11.0 | 8.0 | 3.0 |
| (4) Some knowledge | 28.0 | 21.0 | 25.0 | 28.0 | 29.0 | 30.0 | 21.0↓ | 35.0 | 34.0 | 30.0 | 23.0 |
| (3) Have heard, but almost no knowledge | 25.0↓ | 25.0 | 24.0 | 25.0 | 24.0 | 26.0 | 27.0↓ | 23.0 | 25.0 | 25.0↓ | 25.0↓ |
| (2) Have heard, but no knowledge | 13.0 | 18.0 | 13.0 | 14.0 | 11.0 | 13.0 | 14.0 | 13.0 | 9.0↓ | 12.0 | 16.0 |
| (1) Never heard | 28.0↑ | 34.0↑ | 30.0 | 23.0 | 27.0 | 27.0↑ | 32.0↑ | 23.0 | 21.0↑ | 25.0 | 33.0↑ |
| | | | | | | | | | | | |
| HAS KNOWLEDGE (3, 4, 5) | 59.0↓ | 49.0 | 56.0 | 63.0 | 62.0 | 60.0↓ | 54.0↓ | 64.0 | 70.0 | 63.0 | 51.0↓ |
| NO KNOWLEDGE (1, 2) | 41.0↑ | 51.0 | 44.0 | 37.0 | 38.0 | 40.0↑ | 46.0↑ | 36.0 | 30.0 | 37.0 | 49.0↑ |
| **Frequency** | | | | | | | | | | | |
| (5) A lot of knowledge | 83 | 3 | 16 | 19 | 28 | 17 | 46 | 37 | 26 | 41 | 16 |
| (4) Some knowledge | 358 | 34 | 49 | 56 | 93 | 126 | 144 | 214 | 79 | 147 | 132 |
| (3) Have heard, but almost no knowledge | 326 | 40 | 48 | 51 | 77 | 111 | 187 | 139 | 59 | 122 | 145 |
| (2) Have heard, but no knowledge | 172 | 27 | 27 | 29 | 34 | 54 | 96 | 76 | 20 | 59 | 93 |
| (1) Never heard | 361 | 53 | 61 | 47 | 86 | 114 | 221 | 141 | 50 | 125 | 186 |
| HAS KNOWLEDGE (3, 4, 5) | 767 | 77 | 113 | 126 | 197 | 254 | 376 | 391 | 164 | 310 | 293 |
| NO KNOWLEDGE (1, 2) | 533 | 81 | 88 | 75 | 121 | 168 | 316 | 216 | 70 | 184 | 279 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q1. Are you familiar with or have heard about the Reform being carried out by the PR Police to protect the civil rights of citizens, its purpose and what its implementation consists of?

**Table 1.2**

*PR Police Reform Knowledge*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) A lot of knowledge | 6.0 | 4.0 | 7.0 | 4.0 | 1.0↓ | 11.0 | 5.0 | 8.0 | 1.0 | 8.0 | 17.0↑ | 3.0 | 5.0 | 2.0 |
| (4) Some knowledge | 28.0 | 38.0 | 31.0↑ | 24.0 | 32.0 | 23.0 | 25.0 | 26.0 | 32.0 | 15.0 | 18.0 | 32.0 | 42.0 | 18.0 |
| (3) Have heard, but almost no knowledge | 25.0↓ | 30.0 | 18.0 | 26.0 | 25.0 | 26.0 | 32.0 | 22.0 | 23.0 | 32.0 | 22.0 | 30.0 | 21.0 | 29.0 |
| (2) Have heard, but no knowledge | 13.0 | 8.0↓ | 16.0 | 19.0↑ | 13.0 | 14.0 | 10.0↓ | 15.0 | 22.0 | 11.0 | 10.0 | 3.0 | 4.0 | 7.0 |
| (1) Never heard | 28.0↑ | 20.0 | 28.0 | 27.0 | 29.0 | 26.0 | 28.0 | 29.0 | 22.0 | 34.0 | 33.0 | 32.0 | 28.0 | 44.0↑ |
| | | | | | | | | | | | | | | |
| HAS KNOWLEDGE (3,4,5) | 59.0↑ | 72.0↑ | 56.0↑ | 54.0↓ | 58.0 | 60.0 | 62.0 | 56.0↓ | 57.0 | 55.0 | 57.0 | 65.0 | 67.0 | 50.0↓ |
| NO KNOWLEDGE (1,2) | 41.0↑ | 28.0↓ | 44.0↑ | 46.0↑ | 42.0 | 40.0 | 38.0 | 44.0↑ | 43.0 | 45.0 | 43.0 | 35.0 | 33.0 | 50.0↑ |
| **Frequency** | | | | | | | | | | | | | | |
| (5) A lot of knowledge | 83 | 6 | 8 | 5 | 1 | 12 | 7 | 19 | 2 | 4 | 15 | 1 | 2 | 1 |
| (4) Some knowledge | 358 | 50 | 36 | 31 | 21 | 24 | 33 | 60 | 38 | 8 | 16 | 12 | 22 | 7 |
| (3) Have heard, but almost no knowledge | 326 | 39 | 21 | 34 | 16 | 27 | 42 | 51 | 27 | 17 | 20 | 12 | 11 | 12 |
| (2) Have heard, but no knowledge | 172 | 10 | 19 | 25 | 8 | 15 | 13 | 34 | 25 | 6 | 9 | 1 | 2 | 3 |
| (1) Never heard | 361 | 26 | 32 | 35 | 19 | 27 | 36 | 69 | 25 | 18 | 30 | 12 | 15 | 17 |
| HAS KNOWLEDGE (3,4,5) | 767 | 94 | 66 | 70 | 38 | 62 | 81 | 130 | 67 | 28 | 52 | 25 | 35 | 19 |
| NO KNOWLEDGE (1,2) | 533 | 36 | 51 | 60 | 27 | 42 | 49 | 104 | 50 | 24 | 39 | 14 | 17 | 20 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q1. Are you familiar with or have heard about the Reform being carried out by the PR Police to protect the civil rights of citizens, its purpose and what its implementation consists of?

Six out of ten community members interviewed indicated they have some level of knowledge of

the PRPD reform being carried out, a slight decrease from the previous wave's levels (approx. -5pp).

Among those without any knowledge, only one-third indicate they have at least heard of the PRPD

reform even if they have no knowledge about it, which is a significantly lower proportion than in 2022.

- Knowledge levels in 2024 are lower among 18–24-year-olds, females, the D/E SEL and residents

    of the Aibonito region.

**Figure 2**

*PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens*



**Table 2.1**

*PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E |
| **Percentage (%)** | | | | | | | | | | | |
| (4) A lot of impact | 20.9 | 9.3 ↓ | 22.6 | 28.7 | 18.1 | 21.9 | 22.3 | 19.5 | 27.0 ↑ | 19.7 | 18.7 |
| (3) Some impact | 42.7 ↑ | 40.5 | 39.6 | 39.4 | 39.1 | 49.2 ↑ | 41.7 | 43.6 | 38.7 | 43.9 ↑ | 43.7 |
| (2) Not too much impact | 28.1 | 33.6 ↑ | 33.3 | 25.9 | 32.9 | 21.4 | 26.9 | 29.2 | 22.4 ↓ | 30.4 | 28.7 |
| (1) No impact at all | 3.0 ↓ | 2.7 | 0.6 | 3.6 | 4.8 | 2.4 ↓ | 2.4 | 3.6 ↓ | 1.6 ↓ | 2.5 |
| Don't know | 5.4 ↓ | 13.9 | 3.6 ↓ | 2.4 | 5.1 ↓ | 5.2 | 6.6 ↓ | 4.2 | 5.3 | 4.5 ↓ | 6.3 |
| | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 63.6 ↑ | 49.8 ↓ | 62.3 | 68.1 ↑ | 57.2 | 71.1 ↑ | 64.1 | 63.1 ↑ | 65.7 ↑ | 63.5 | 62.4 |
| BOT 2 BOX (1, 2) | 31.1 | 36.3 ↑ | 34.1 | 29.5 | 37.8 | 23.7 ↓ | 29.3 | 32.7 | 28.9 ↓ | 32.0 | 31.3 |
| AVERAGE | 2.9 ↑ | 2.7 ↓ | 2.9 | 3.0 ↑ | 2.7 | 3.0 ↑ | 2.9 | 2.8 ↑ | 2.9 ↑ | 2.9 | 2.8 |
| **Frequency** | | | | | | | | | | | |
| (4) A lot of impact | 160 | 7 | 26 | 36 | 36 | 56 | 84 | 76 | 44 | 61 | 55 |
| (3) Some impact | 328 | 31 | 45 | 50 | 77 | 125 | 157 | 171 | 63 | 136 | 128 |
| (2) Not too much impact | 215 | 26 | 38 | 33 | 65 | 54 | 101 | 114 | 37 | 94 | 84 |
| (1) No impact at all | 23 | 2 | 1 | 5 | 10 | 6 | 9 | 14 | 11 | 5 | 8 |
| Don't know | 41 | 11 | 4 | 3 | 10 | 13 | 25 | 16 | 9 | 14 | 19 |
| TOP 2 BOX (3, 4) | 488 | 39 | 71 | 86 | 113 | 181 | 241 | 247 | 108 | 197 | 183 |
| BOT 2 BOX (1, 2) | 238 | 28 | 39 | 37 | 75 | 60 | 110 | 128 | 47 | 99 | 92 |
| Unweighted Base | 752 | 82 | 116 | 142 | 206 | 206 | 400 | 352 | 97 | 346 | 309 |
| Weighted Base | 767 | 77 | 113 | 126 | 197 | 254 | 376 | 391 | 164 | 310 | 293 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Base: Among those who Knowledge about Police PR Reform.
Q2. According to your perception, what do you think has been the level of impact that the PR Police Reform has had in protecting the civil rights of citizens?

**Table 2.2**

*PR Police Reform Level of Impact in Protecting the Civil Rights of Citizens*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (4) A lot of impact | 20.9 | 20.8 | 18.7 | 22.7 | 8.5 | 21.0 | 15.8 | 20.0 | 15.7 | 20.0 | 43.7 ↑ | 21.4 | 19.3 | 32.3 |
| (3) Some impact | 42.7 ↑ | 38.6 | 49.3 | 45.0 | 46.9 | 43.7 | 44.4 | 41.6 | 49.0 | 33.9 | 39.6 | 39.1 | 43.0 | 25.3 |
| (2) Not too much impact | 28.1 | 31.1 | 29.7 ↓ | 25.9 | 35.4 | 16.9 | 32.1 ↑ | 31.3 | 27.2 | 32.3 | 14.4 | 39.6 | 22.0 | 28.1 |
| (1) No impact at all | 3.0 ↓ | 6.1 | 1.0 | — | 2.1 | 9.9 | 3.4 ↓ | — | 1.7 ↓ | 8.3 | 2.3 | — | 3.2 | 6.1 |
| Don't know | 5.4 ↓ | 3.5 | 1.3 | 6.4 | 7.2 | 8.5 | 4.3 | 7.0 | 6.4 | 5.6 | — | — | 12.6 | 8.2 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 63.6 ↑ | 59.3 | 68.0 ↓ | 67.7 | 55.3 | 64.7 | 60.2 | 61.7 | 64.7 | 53.9 | 83.3 ↑ | 60.4 | 62.3 | 57.6 |
| BOT 2 BOX (1, 2) | 31.1 | 37.2 | 30.7 ↓ | 25.9 | 37.4 | 26.8 | 35.4 | 31.3 | 29.0 | 40.5 | 16.7 | 39.6 | 25.1 | 34.2 |
| AVERAGE | 2.9 ↑ | 2.8 | 2.9 ↓ | 3.0 | 2.7 | 2.8 | 2.8 | 2.9 | 2.8 | 2.7 | 3.3 ↑ | 2.8 | 2.9 | 2.9 |
| **Frequency** | | | | | | | | | | | | | | |
| (4) A lot of impact | 160 | 20 | 12 | 16 | 3 | 13 | 13 | 26 | 11 | 6 | 23 | 5 | 7 | 6 |
| (3) Some impact | 328 | 36 | 32 | 31 | 18 | 27 | 36 | 54 | 33 | 10 | 21 | 10 | 15 | 5 |
| (2) Not too much impact | 215 | 29 | 20 | 18 | 13 | 11 | 26 | 41 | 18 | 9 | 8 | 10 | 8 | 6 |
| (1) No impact at all | 23 | 6 | 1 | — | 1 | 6 | 3 | — | 1 | 2 | 1 | — | 1 | 1 |
| Don't know | 41 | 3 | 1 | 5 | 3 | 5 | 4 | 9 | 4 | 2 | — | — | 4 | 2 |
| TOP 2 BOX (3, 4) | 488 | 56 | 45 | 47 | 21 | 40 | 49 | 80 | 43 | 15 | 43 | 15 | 22 | 11 |
| BOT 2 BOX (1, 2) | 238 | 35 | 20 | 18 | 14 | 17 | 29 | 41 | 19 | 12 | 9 | 10 | 9 | 7 |
| Unweighted Base | 752 | 101 | 78 | 68 | 41 | 52 | 71 | 131 | 73 | 33 | 38 | 17^ | 28^ | 21^ |
| Weighted Base | 767 | 94 | 66 | 70 | 38 | 62 | 81 | 130 | 67 | 28^ | 52 | 25^ | 35 | 19^ |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Base: Among those who Knowledge about Police PR Reform.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q2. According to your perception, what do you think has been the level of impact that the PR Police Reform has had in protecting the civil rights of citizens?

Nearly two-thirds (64%) of the respondents indicated that there has been some to a lot of impact by the PRPD reform in protecting the citizens' civil rights. This is an increase of +7pp from 2022.

- There is a lower impact level perception among the 18-24- and 45–59-year-old age groups, and among Humacao and Guayama residents.

- Aguadilla residents have a notably higher proportion that indicate a lot of impact compared to other residents.

**Figure 3**

*Has PR Police Kept Citizens Informed About the Reform Process*



**Table 3.1**

*Has PR Police Kept Citizens Informed About the Reform Process*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 32.0⬆ | 30.0 | 32.0⬆ | 35.0 | 30.0⬆ | 32.0 | 32.0 | 32.0⬆ | 32.0⬆ | 28.0⬆ | 34.0 | 41.0⬆ | 18.0 |
| No | 68.0⬇ | 70.0 | 68.0⬇ | 65.0 | 70.0⬆ | 68.0 | 68.0 | 68.0⬇ | 68.0⬇ | 72.0⬆ | 66.0 | 59.0⬇ | 82.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 412 | 47 | 64 | 71 | 94 | 136 | 220 | 191 | 74 | 141 | 196 | 317 | 95 |
| No | 888 | 111 | 137 | 130 | 224 | 286 | 473 | 416 | 160 | 353 | 376 | 450 | 438 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q3. Do you think that the PR Police keeps citizens informed about the Reform process, the achievements obtained with its implementation?

**Table 3.2**

*Has PR Police Kept Citizens Informed About the Reform Process*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 32.0 ↑ | 28.0 ↑ | 25.0 | 34.0 | 32.0 | 36.0 | 26.0 ↑ | 33.0 | 32.0 ↑ | 33.0 | 41.0 ↑ | 28.0 | 40.0 | 29.0 |
| No | 68.0 ↓ | 72.0 ↓ | 75.0 | 66.0 | 68.0 | 64.0 | 74.0 ↓ | 67.0 | 68.0 ↓ | 67.0 | 59.0 ↓ | 72.0 | 60.0 | 71.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 412 | 37 | 29 | 44 | 20 | 37 | 33 | 76 | 38 | 17 | 37 | 11 | 21 | 11 |
| No | 888 | 93 | 88 | 86 | 45 | 67 | 97 | 158 | 79 | 35 | 54 | 28 | 31 | 28 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

^Base too small for analysis (Less than 30 cases). Information to be used only directionally.

Q3. Do you think that the PR Police keeps citizens informed about the Reform process, the achievements obtained with its implementation?

One-third of interviewed community members thinks that the PRPD has kept the citizens informed about the reform process achievements throughout its implementation. This is an increase from the one out of four-proportion observed in 2022.

- The incidence of being informed is similar by age and gender, but slightly lower among the C SEL group and residents of Arecibo, San Juan, Caguas, Ponce Aibonito and Utuado.

- The level of being informed is highest in the Aguadilla, Fajardo and Mayagüez regions.

**PROFESSIONALISM**

The main objectives of the Professionalization compliance area are to develop activities that promote professional, ethical, respectful, equitable and constitutional police services aimed at sustainably improving the performance of the Members of the Puerto Rico Police. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 3)

**Figure 4**

*Level of Agreement on the Professional Manner PR Police Officers Act when Intervening with Citizens*



**Table 4.1**

*Level of Agreement on the Professional Manner PR Police Officers Act when Intervening with Citizens*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 36.4 ↑ | 26.3 | 34.3 | 32.5 | 35.2 | 44.0 ↑ | 37.4 ↑ | 35.2 ↑ | 38.7 ↑ | 35.8 | 36.0 | 38.4 ↑ | 33.5 ↑ |
| (4) Somewhat agree | 28.8 ↓ | 22.5 ↓ | 23.1 ↓ | 25.6 | 33.0 | 32.3 ↑ | 29.3 | 28.2 ↓ | 33.8 | 27.8 | 27.6 | 31.1 ↓ | 25.5 |
| (3) Nor agree, nor disagree | 17.9 | 27.9 ↑ | 24.5 | 23.9 | 15.4 | 10.1 | 16.7 | 19.3 | 16.2 | 16.6 | 19.7 | 16.6 | 19.8 |
| (2) Somewhat disagree | 10.8 | 12.8 | 13.8 | 12.6 | 10.7 | 7.7 | 9.9 | 11.8 | 6.3 | 14.0 | 9.8 | 9.7 | 12.3 |
| (1) Totally disagree | 4.4 | 6.4 | 3.8 | 3.3 | 5.2 | 3.9 | 4.8 | 4.0 | 4.3 | 4.5 | 4.4 | 3.5 | 5.7 |
| Don't know | 1.7 | 4.3 | 0.5 | 2.1 | 0.6 | 2.0 | 1.9 | 1.5 | 0.7 | 1.3 | 2.4 | 0.6 | 3.3 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 65.2 | 48.8 ↓ | 57.4 | 58.1 | 68.2 | 76.2 ↑ | 66.7 | 63.5 | 72.5 | 63.6 | 63.6 | 69.6 | 58.9 |
| BOT 2 BOX (1, 2) | 15.2 | 19.1 | 17.7 | 16.0 | 15.8 | 11.7 | 14.7 | 15.7 | 10.5 ↓ | 18.5 | 14.2 | 13.2 | 18.1 |
| AVERAGE | 3.8 ↑ | 3.5 | 3.7 | 3.7 | 3.8 | 4.1 ↑ | 3.9 | 3.8 | 4.0 ↑ | 3.8 | 3.8 | 3.9 | 3.7 ↓ |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 473 | 42 | 69 | 65 | 112 | 186 | 259 | 214 | 91 | 177 | 206 | 295 | 178 |
| (4) Somewhat agree | 374 | 36 | 46 | 51 | 105 | 136 | 203 | 171 | 79 | 137 | 158 | 239 | 136 |
| (3) Nor agree, nor disagree | 233 | 44 | 49 | 48 | 49 | 43 | 116 | 117 | 38 | 82 | 113 | 128 | 105 |
| (2) Somewhat disagree | 140 | 20 | 28 | 25 | 34 | 33 | 69 | 71 | 15 | 69 | 56 | 74 | 66 |
| (1) Totally disagree | 58 | 10 | 8 | 7 | 17 | 17 | 33 | 24 | 10 | 22 | 25 | 27 | 31 |
| Don't know | 22 | 7 | 1 | 4 | 2 | 8 | 13 | 9 | 2 | 7 | 14 | 5 | 17 |
| TOP 2 BOX (4, 5) | 848 | 77 | 115 | 117 | 217 | 322 | 462 | 385 | 170 | 314 | 364 | 534 | 314 |
| BOT 2 BOX (1, 2) | 197 | 30 | 36 | 32 | 50 | 49 | 102 | 96 | 25 | 92 | 81 | 101 | 96 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

***Notes***

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Q4. How much do you agree that the PR Police Officers act in a professional manner when they intervene with citizens, promoting their confidence in the protection of their rights and respect for the institutions of Law and Order?

**Table 4.2**

*Level of Agreement on the Professional Manner PR Police Officers Act when Intervening with Citizens*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 36.4 ↑ | 34.8 | 38.2 ↑ | 36.4 | 39.3 | 37.0 | 34.8 | 33.6 | 40.2 ↑ | 36.5 | 42.1 | 34.3 | 36.1 | 30.4 |
| (4) Somewhat agree | 28.8 ↓ | 32.6 | 31.0 ↓ | 24.4 | 29.7 | 37.3 | 25.8 | 27.8 | 23.1 | 28.9 | 32.0 | 26.3 | 26.7 | 31.2 |
| (3) Nor agree, nor disagree | 17.9 | 17.1 | 11.5 ↓ | 22.8 | 14.3 | 16.3 | 23.5 ↑ | 18.6 | 21.5 | 7.7 ↓ | 16.7 | 17.1 | 19.7 | 15.0 |
| (2) Somewhat disagree | 10.8 | 8.2 | 14.8 ↑ | 10.2 | 10.1 | 6.3 | 12.9 | 12.3 | 10.6 | 16.1 | 5.7 | 10.7 | 7.9 | 14.4 |
| (1) Totally disagree | 4.4 | 6.6 | 3.1 | 5.5 | 5.2 | 2.0 | 2.2 ↓ | 4.6 | 2.5 ↓ | 9.3 | 3.4 | 4.3 | 7.6 | 6.9 |
| Don't know | 1.7 | 0.7 | 1.4 | 0.8 | 1.3 | 1.2 | 0.8 | 3.2 | 2.2 | 1.5 | - | 7.3 | 2.0 | 2.0 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 65.2 | 67.3 | 69.2 | 60.8 ↓ | 69.0 | 74.3 | 60.6 | 61.3 | 63.2 ↑ | 65.4 | 74.2 | 60.6 | 62.8 | 61.6 |
| BOT 2 BOX (1, 2) | 15.2 | 14.8 | 17.8 ↑ | 15.7 | 15.4 | 8.3 | 15.1 ↑ | 16.9 | 13.1 ↓ | 25.5 | 9.1 | 14.9 | 15.5 | 21.3 |
| AVERAGE | 3.8 ↑ | 3.8 | 3.9 | 3.8 | 3.9 | 4.0 | 3.8 | 3.8 | 3.9 ↑ | 3.7 | 4.0 | 3.8 | 3.8 | 3.7 |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 473 | 45 | 45 | 47 | 26 | 39 | 45 | 79 | 47 | 19 | 38 | 13 | 19 | 12 |
| (4) Somewhat agree | 374 | 42 | 36 | 32 | 19 | 39 | 34 | 65 | 27 | 15 | 29 | 10 | 14 | 12 |
| (3) Nor agree, nor disagree | 233 | 22 | 14 | 30 | 9 | 17 | 31 | 43 | 25 | 4 | 15 | 7 | 10 | 6 |
| (2) Somewhat disagree | 140 | 11 | 17 | 13 | 7 | 7 | 17 | 29 | 12 | 8 | 5 | 4 | 4 | 6 |
| (1) Totally disagree | 58 | 9 | 4 | 7 | 3 | 2 | 3 | 11 | 3 | 5 | 3 | 2 | 4 | 3 |
| Don't know | 22 | 1 | 2 | 1 | 1 | 1 | 1 | 8 | 3 | 1 | 0 | 3 | 1 | 1 |
| TOP 2 BOX (4, 5) | 848 | 88 | 81 | 79 | 45 | 77 | 79 | 144 | 74 | 34 | 68 | 24 | 33 | 24 |
| BOT 2 BOX (1, 2) | 197 | 19 | 21 | 20 | 10 | 9 | 20 | 40 | 15 | 13 | 8 | 6 | 8 | 8 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

***Notes***

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.

Q4. How much do you agree that the PR Police Officers act in a professional manner when they intervene with citizens, promoting their confidence in the protection of their rights and respect for the institutions of Law and Order?

Six out of ten community members agree to some level with PRPD officers acting in a professional manner when intervening with citizens. There is an increase in the top box agreement versus 2022 (+8pp), but the overall positive agreement remains relatively steady.

- This agreement is significantly higher among those community members that have knowledge about the reform.

- The most notable differences in agreement are observed among the age groups (the older the respondent the higher the agreement) and in the regions, where Mayagüez and Aguadilla have a higher agreement and Guayama resident shave a 1 in 4 who disagree with this criterion.

**Figure 5**

*Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner During Interventions*



**Table 5.1**
*Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner During Interventions*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 71.0 | 63.0 | 67.0 | 64.0 | 69.0 | 79.0 | 70.0 | 72.0 | 79.0 | 69.0 | 69.0 | 71.0 | 70.0 |
| No | 29.0 | 37.0 | 33.0 | 36.0 | 31.0 | 21.0 | 30.0 | 28.0 | 21.0 | 31.0 | 31.0 | 29.0 | 30.0 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 920 | 99 | 135 | 129 | 221 | 335 | 484 | 436 | 186 | 339 | 395 | 546 | 374 |
| No | 380 | 58 | 66 | 71 | 97 | 87 | 209 | 171 | 48 | 155 | 177 | 221 | 159 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q5. Do you consider that most of the PR Police Officers communicate with citizens in a respectful manner during interventions?

**Table 5.2**

*Considers that Most PR Police Officers Communicate with Citizens in a Respectful Manner During Interventions*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 71.0 | 65.0 | 71.0 | 68.0 | 70.0 | 78.0 | 74.0 ↑ | 68.0 | 67.0 | 67.0 | 89.0 ↑ | 64.0 | 65.0 | 78.0 |
| No | 29.0 | 35.0 | 29.0 | 32.0 | 30.0 | 22.0 | 26.0 ↓ | 32.0 | 33.0 | 33.0 | 11.0 ↓ | 36.0 | 35.0 | 22.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 920 | 85 | 83 | 88 | 45 | 82 | 96 | 159 | 79 | 35 | 81 | 25 | 34 | 30 |
| No | 380 | 45 | 34 | 42 | 20 | 22 | 34 | 75 | 38 | 17 | 10 | 14 | 18 | 9 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q5. Do you consider that most of the PR Police Officers communicate with citizens in a respectful manner during interventions?

Seven out of ten community members (no change from 2022) consider that the PRPD officers communicate with citizens in a respectful manner during interventions.

- The respectful manner response is similar regardless of whether the respondent has or does not have knowledge about the reform.

- This consideration is higher among the 60+ year old segment, the A/B SEL and residents of Aguadilla, Mayagüez and Aibonito.

- By comparison, residents of Utuado, Fajardo and San Juan have a lower incidence of this consideration compared to other regions (although the majority response is that officers communicate respectfully during interventions).

**Figure 6**

*PR Police Take the Appropriate Measures when Identifying Cases of Corruption*



**Table 6.1**

*PR Police Take the Appropriate Measures when Identifying Cases of Corruption*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 39.0↑ | 26.0 | 33.0 | 37.0 | 36.0 | 51.0↑ | 39.0↑ | 40.0↑ | 44.0↑ | 38.0↑ | 38.0 | 45.0↑ | 31.0 |
| No | 37.0↓ | 47.0 | 50.0 | 37.0↓ | 40.0 | 25.0↓ | 36.0↓ | 39.0↓ | 38.0 | 40.0↓ | 34.0↓ | 35.0↓ | 41.0 |
| Don't know | 24.0 | 27.0 | 17.0 | 26.0 | 24.0 | 24.0 | 25.0 | 21.0 | 18.0↓ | 22.0 | 28.0↑ | 20.0 | 28.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 511 | 41 | 67 | 74 | 114 | 215 | 268 | 242 | 103 | 187 | 220 | 348 | 163 |
| No | 484 | 74 | 101 | 74 | 129 | 106 | 248 | 236 | 90 | 200 | 194 | 264 | 220 |
| Don't know | 305 | 43 | 33 | 53 | 75 | 101 | 177 | 129 | 41 | 106 | 158 | 156 | 150 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q6. Do you think that the PR Police take the appropriate measures when they identify cases of corruption?

**Table 6.2**

*PR Police Take the Appropriate Measures when Identifying Cases of Corruption*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 39.0↑ | 34.0 | 44.0 | 43.0 | 38.0 | 33.0 | 33.0 | 40.0 | 49.0↑ | 36.0 | 46.0↑ | 37.0 | 34.0 | 34.0 |
| No | 37.0↓ | 35.0 | 34.0 | 37.0 | 45.0 | 36.0 | 47.0 | 41.0 | 30.0↓ | 31.0 | 34.0↓ | 47.0 | 26.0 | 36.0 |
| Don't know | 24.0 | 31.0 | 22.0 | 20.0 | 17.0 | 31.0 | 20.0 | 19.0 | 21.0 | 33.0 | 20.0 | 16.0 | 40.0 | 30.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 511 | 44 | 51 | 56 | 25 | 34 | 43 | 94 | 58 | 19 | 42 | 15 | 18 | 13 |
| No | 484 | 46 | 40 | 47 | 29 | 37 | 61 | 95 | 35 | 16 | 31 | 18 | 13 | 14 |
| Don't know | 305 | 41 | 26 | 27 | 11 | 32 | 26 | 45 | 24 | 17 | 18 | 6 | 21 | 12 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q6. Do you think that the PR Police take the appropriate measures when they identify cases of corruption?

A similar proportion of community members (39% vs. 37%) indicate a yes or a no response towards feeling that PRPD officers take the appropriate measures when identifying cases of corruption. This yes response is +6pp higher than in 2022. The one out of four remaining respondents do not know how to answer.

- Once again, those with knowledge about the reform have a significantly higher incidence of indicating that appropriate measures are taken (45% vs. 31% among those with no knowledge of the Reform).

- The 60+year old segment, the A/B SEL and residents of Carolina, Aguadilla, Arecibo and Ponce in particular, have a higher Yes response to officers taking the appropriate measures when identifying corruption cases.

**USE OF FORCE**

The main objectives of the Use of Force compliance area are to provide members of the Puerto Rico Police alternatives that allow the use of objectively reasonable force know how to reduce it and prohibit the use of excessive force.  (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 3)

**Figure 7**

*Level of Agreement with the PR Police Has Trained its Police Officers with Updated Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens*



**Table 7.1**

*Level of Agreement with the PR Police Has Trained its Police Officers with Updated Techniques*
*Necessary to Prevent the Excessive Use of Force When Intervening with Citizens*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 26.6 ⬆ | 14.3 | 24.7 | 22.3 | 24.7 | 35.5 ⬆ | 27.1 ⬆ | 26.0 ⬆ | 30.6 ⬆ | 25.1 | 26.2 ⬆ | 29.3 ⬆ | 22.6 ⬆ |
| (4) Somewhat agree | 31.1 | 38.1 | 26.0 | 27.2 | 31.8 | 32.0 ⬇ | 31.8 | 30.2 | 33.7 | 32.1 | 29.1 | 33.4 | 27.6 |
| (3) Nor agree, nor disagree | 21.0 | 25.0 | 24.4 | 27.8 | 20.6 | 15.0 | 19.0 | 23.3 | 18.3 | 20.9 | 22.3 | 19.5 | 23.2 |
| (2) Somewhat disagree | 10.7 | 12.7 | 13.1 | 9.7 | 10.5 | 9.3 | 10.1 | 11.3 | 12.4 | 11.4 | 9.3 | 11.3 | 9.8 |
| (1) Totally disagree | 6.9 ⬇ | 4.8 | 9.3 | 7.1 | 9.5 | 4.3 ⬇ | 7.4 | 6.2 | 4.4 | 6.6 ⬇ | 8.1 | 4.5 ⬇ | 10.3 |
| Don't know | 3.8 ⬇ | 5.0 | 2.5 | 5.9 | 2.8 | 3.8 | 4.7 | 2.9 | 0.7 ⬇ | 3.9 | 5.0 | 2.0 | 6.5 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 57.6 ⬆ | 52.4 | 50.7 | 49.5 | 56.6 ⬆ | 67.5 | 58.9 ⬆ | 56.2 | 64.3 ⬆ | 57.2 | 55.3 | 62.7 | 50.2 ⬆ |
| BOT 2 BOX (1, 2) | 17.5 ⬇ | 17.5 | 22.4 | 16.8 ⬇ | 20.0 | 13.7 | 17.5 | 17.6 | 16.7 ⬇ | 18.0 | 17.4 | 15.8 ⬇ | 20.1 |
| AVERAGE | 3.6 ⬆ | 3.5 | 3.5 | 3.5 | 3.5 | 3.9 ⬆ | 3.6 ⬆ | 3.6 ⬆ | 3.7 ⬆ | 3.6 | 3.6 | 3.7 ⬆ | 3.5 ⬆ |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 345 | 23 | 50 | 45 | 79 | 150 | 188 | 158 | 72 | 124 | 150 | 225 | 120 |
| (4) Somewhat agree | 404 | 60 | 52 | 55 | 101 | 135 | 220 | 184 | 79 | 159 | 166 | 257 | 147 |
| (3) Nor agree, nor disagree | 273 | 40 | 49 | 56 | 65 | 64 | 132 | 142 | 43 | 103 | 127 | 150 | 124 |
| (2) Somewhat disagree | 139 | 20 | 26 | 19 | 33 | 39 | 70 | 69 | 29 | 56 | 53 | 87 | 52 |
| (1) Totally disagree | 89 | 8 | 19 | 14 | 30 | 18 | 51 | 38 | 10 | 33 | 46 | 34 | 55 |
| Don't know | 50 | 8 | 5 | 12 | 9 | 16 | 32 | 18 | 2 | 19 | 29 | 15 | 35 |
| TOP 2 BOX (4, 5) | 749 | 83 | 102 | 99 | 180 | 285 | 408 | 341 | 150 | 282 | 316 | 482 | 268 |
| BOT 2 BOX (1, 2) | 228 | 28 | 45 | 34 | 64 | 58 | 121 | 107 | 39 | 89 | 100 | 121 | 107 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q7. According to your perception, how much do you agree that the PR Police has trained its police officers
    with updated techniques necessary to prevent the excessive use of force when intervening with citizens?

**Table 7.2**

*Level of Agreement with the PR Police Has Trained its Police Officers with Updated Techniques Necessary to Prevent the Excessive Use of Force When Intervening with Citizens*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 26.6↑ | 20.4 | 24.8 | 28.3 | 22.6 | 26.7 | 30.2↑ | 27.2 | 27.8↑ | 35.7 | 34.6 | 16.9 | 18.0 | 23.2 |
| (4) Somewhat agree | 31.1 | 34.1 | 30.7↓ | 31.4 | 32.9 | 39.8 | 20.1↓ | 28.8 | 29.8 | 22.1 | 28.4 | 35.2 | 49.2 | 37.9 |
| (3) Nor agree, nor disagree | 21.0 | 20.8 | 24.4 | 22.5 | 21.6 | 22.4 | 19.9 | 20.9 | 21.4 | 15.0 | 18.6 | 21.6 | 22.0 | 17.5 |
| (2) Somewhat disagree | 10.7 | 13.4 | 11.2 | 6.4 | 15.4 | 5.6 | 14.5 | 11.7 | 6.7↓ | 18.1 | 8.4 | 14.4 | 2.7 | 14.6 |
| (1) Totally disagree | 6.9↑ | 9.0 | 6.7 | 7.3 | 4.6 | 3.5↓ | 9.6↓ | 8.0 | 9.7 | 3.0 | 5.3 | 3.1 | 1.8 | 7.0 |
| Don't know | 3.8↓ | 2.3↓ | 2.3 | 4.0 | 3.0 | 2.1 | 5.6 | 3.4 | 4.5 | 6.1 | 4.7 | 8.8 | 6.3 | — |
| TOP 2 BOX (4, 5) | 57.6↑ | 54.5 | 55.4 | 59.7 | 55.4 | 66.5↑ | 50.4 | 56.0 | 57.6↑ | 57.8 | 63.0 | 52.1 | 67.2 | 61.0 |
| BOT 2 BOX (1, 2) | 17.5↓ | 22.4 | 17.8 | 13.7 | 20.0 | 9.1↓ | 24.1 | 19.6 | 16.4 | 21.1 | 13.7 | 17.6 | 4.5↓ | 21.5 |
| AVERAGE | 3.6↑ | 3.5 | 3.6 | 3.7 | 3.6 | 3.8↑ | 3.5↑ | 3.6 | 3.6↑ | 3.7 | 3.8↑ | 3.5 | 3.8 | 3.6 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 345 | 27 | 29 | 37 | 15 | 28 | 39 | 64 | 33 | 19 | 32 | 7 | 9 | 9 |
| (4) Somewhat agree | 404 | 44 | 36 | 41 | 21 | 41 | 26 | 68 | 35 | 12 | 26 | 14 | 26 | 15 |
| (3) Nor agree, nor disagree | 273 | 27 | 29 | 29 | 14 | 23 | 26 | 49 | 25 | 8 | 17 | 8 | 11 | 7 |
| (2) Somewhat disagree | 139 | 17 | 13 | 8 | 10 | 6 | 19 | 27 | 8 | 9 | 8 | 6 | 1 | 6 |
| (1) Totally disagree | 89 | 12 | 8 | 10 | 3 | 4 | 12 | 19 | 11 | 2 | 5 | 1 | 1 | 3 |
| Don't know | 50 | 3 | 3 | 5 | 2 | 2 | 7 | 8 | 5 | 3 | 4 | 3 | 3 | 0 |
| TOP 2 BOX (4, 5) | 749 | 71 | 65 | 78 | 36 | 69 | 66 | 131 | 67 | 30 | 57 | 20 | 35 | 24 |
| BOT 2 BOX (1, 2) | 228 | 29 | 21 | 18 | 13 | 9 | 31 | 46 | 19 | 11 | 13 | 7 | 2 | 8 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 52 | 39 | 39 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q7. According to your perception, how much do you agree that the PR Police has trained its police officers
   with updated techniques necessary to prevent the excessive use of force when intervening with citizens?

Over half of the respondents show some level of agreement that the PRPD has trained its officers with updated techniques on how to prevent the excessive use of force. This agreement level increases +6pp from 2022.

- The level of agreement is higher among those community members with knowledge about the Reform, although it does increase among those with no knowledge compared to the 2022 results.

- This agreement is highest among 60+ year old and Mayagüez and Fajardo residents of Caguas.

**Figure 8**

*PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Provide Surveillance*

*in Constitutional Activities and Demonstrations*



Z-test = 🟢 🔴 Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 8.1**

*PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Provide Surveillance in Constitutional Activities and Demonstrations*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 60.0 | 53.0 | 51.0 | 54.0 | 60.0 | 69.0 | 58.0 | 62.0 | 66.0 | 56.0 | 60.0 | 64.0 | 54.0 |
| No | 31.0 | 35.0 | 37.0 | 35.0 | 32.0 | 23.0 | 32.0 | 29.0 | 28.0 | 35.0 | 29.0 | 30.0 | 32.0 |
| Don't know | 9.0 | 12.0 | 12.0 | 11.0 | 8.0 | 8.0 | 10.0 | 9.0🔺 | 6.0 | 9.0 | 11.0 | 6.0 | 14.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 777 | 84 | 102 | 108 | 191 | 291 | 403 | 374 | 155 | 279 | 343 | 490 | 287 |
| No | 400 | 56 | 75 | 71 | 102 | 97 | 221 | 179 | 65 | 171 | 164 | 232 | 168 |
| Don't know | 123 | 18 | 24 | 22 | 25 | 34 | 70 | 53 | 13 | 44 | 65 | 45 | 77 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = 🟢 🔴 Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q8. Do you consider that the PR Police Officers respect and protect the right to free expression of citizens when
   they provide surveillance in constitutional activities and demonstrations such as: strikes, marches, etc.?

**Table 8.2**

*PR Police Officers Respect and Protect the Right to Free Expression of Citizens When Provide Surveillance in Constitutional Activities and Demonstrations*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 60.0 | 55.0 | 63.0 ↓ | 57.0 | 63.0 | 66.0 | 55.0 | 54.0 | 61.0 | 73.0 | 65.0 | 52.0 | 67.0 | 69.0 |
| No | 31.0 | 36.0 | 31.0 ↑ | 31.0 | 29.0 | 24.0 | 35.0 | 36.0 | 29.0 | 17.0 | 23.0 | 39.0 | 24.0 | 29.0 |
| Don't know | 9.0 | 9.0 | 6.0 | 12.0 | 8.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 12.0 | 9.0 | 9.0 | 2.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 777 | 71 | 73 | 74 | 41 | 69 | 72 | 127 | 71 | 38 | 59 | 20 | 35 | 27 |
| No | 400 | 47 | 36 | 41 | 19 | 25 | 45 | 84 | 34 | 9 | 21 | 15 | 13 | 11 |
| Don't know | 123 | 12 | 8 | 16 | 5 | 11 | 13 | 23 | 11 | 5 | 11 | 3 | 5 | 1 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q8. Do you consider that the PR Police Officers respect and protect the right to free expression of citizens when they provide surveillance in constitutional activities and demonstrations such as: strikes, marches, etc.?

Six out of ten community members indicate that the PRPD officers respect and protect the citizens' right of free expression. There is no change from 2022.

- The disagreement with this criterion is higher among those with no knowledge about the Reform.

- By regions, the highest agreement is in Guayama and Aibonito while the highest disagreement is in Utuado, Bayamon and Caguas.

**Figure 9**

*PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a Mental Health Crisis*



**Table 9.1**

*PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a Mental Health Crisis*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 50.0 | 42.0 | 47.0 | 44.0 | 48.0 | 59.0 | 50.0 | 50.0 | 53.0 | 49.0 | 50.0 | 55.0 | 43.0 |
| No | 29.0 | 33.0 | 35.0 | 31.0 | 32.0 | 22.0 | 30.0 | 28.0 | 28.0 | 30.0 | 28.0 | 29.0 | 28.0 |
| Don't know | 21.0 | 25.0 | 18.0 | 25.0 | 20.0 | 19.0 | 20.0 | 22.0 | 19.0 | 21.0 | 22.0 | 16.0 | 29.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 650 | 66 | 94 | 88 | 151 | 251 | 343 | 307 | 124 | 241 | 285 | 423 | 228 |
| No | 377 | 53 | 70 | 61 | 102 | 91 | 210 | 167 | 66 | 149 | 163 | 226 | 151 |
| Don't know | 272 | 39 | 36 | 51 | 65 | 81 | 140 | 133 | 44 | 104 | 124 | 119 | 154 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q9. Do you consider that the PR Police Officers intervene appropriately with citizens who have problems of having a mental health crisis?

**Table 9.2**

*PR Police Officers Intervene Appropriately with Citizens Who Have Problems of Having a Mental Health Crisis*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 50.0 | 45.0 | 51.0 ⬇ | 46.0 | 52.0 | 50.0 | 47.0 ⬆ | 49.0 | 55.0 ⬆ | 44.0 | 62.0 | 40.0 | 55.0 | 56.0 |
| No | 29.0 | 35.0 | 33.0 ⬆ | 30.0 | 28.0 | 30.0 | 31.0 ⬇ | 28.0 | 25.0 ⬇ | 32.0 | 22.0 | 42.0 | 16.0 | 26.0 |
| Don't know | 21.0 | 20.0 | 16.0 | 24.0 | 20.0 | 20.0 | 22.0 | 23.0 | 20.0 | 24.0 | 16.0 | 18.0 | 29.0 | 18.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 650 | 58 | 60 | 60 | 34 | 52 | 61 | 115 | 65 | 23 | 57 | 16 | 29 | 22 |
| No | 377 | 46 | 38 | 39 | 18 | 31 | 40 | 65 | 29 | 16 | 20 | 16 | 8 | 10 |
| Don't know | 272 | 26 | 19 | 31 | 13 | 21 | 29 | 54 | 24 | 13 | 15 | 7 | 15 | 7 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q9. Do you consider that the PR Police Officers intervene appropriately with citizens who have problems of having a mental health crisis?

Half of the respondents indicate that the PRPD officers intervene appropriately when dealing with citizens going through a mental health crisis.

- Although this indication is lower among those with no knowledge of the Reform, the agreement incidence in this segment improves from 2022.

- This agreement is highest among 60+ year old and residents of Aguadilla, Fajardo, Aibonito and Carolina.

## SEARCHES AND RAIDS

The main objectives of the Search and Search compliance area is to ensure that all detentions, arrests, searches and searches are carried out respecting the rights, privileges and immunities guaranteed and protected by the Constitution and the laws of the United States and ELA. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 3)

**Figure 10**

*Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to Intervene With You or Any Other Citizen in the Last 5 Years*



Z-test = 🔺🔻 Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 10.1**

*Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to Intervene With You or Any Other Citizen in the Last 5 Years*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 34.0 | 37.0 | 47.0 | 40.0 | 29.0 | 26.0 | 32.0 | 36.0 | 42.0 | 34.0 | 30.0 | 36.0 | 30.0 |
| No | 66.0 | 63.0 | 53.0 | 60.0 | 71.0 | 74.0 | 68.0 | 64.0 | 58.0 | 66.0 | 70.0 | 64.0 | 70.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 436 | 58 | 95 | 80 | 92 | 111 | 218 | 218 | 97 | 169 | 170 | 278 | 159 |
| No | 864 | 99 | 107 | 121 | 226 | 311 | 474 | 389 | 137 | 325 | 402 | 490 | 374 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = 🔺🔻Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q10. In the last 5 years, have you experienced or witnessed any situation where PR Police Officers have had to intervene with you or any other citizen?

**Table 10.2**

*Has Experienced or Witnessed Any Situation Where PR Police Officers Have Had to Intervene With You or Any Other Citizen in the Last 5 Years*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 34.0 | 39.0 | 32.0 | 35.0 | 21.0 | 35.0 | 33.0 | 36.0 | 31.0 | 30.0 | 31.0 | 32.0 | 36.0 | 40.0 |
| No | 66.0 | 61.0 | 68.0 | 65.0 | 79.0 | 65.0 | 67.0 | 64.0 | 69.0 | 70.0 | 69.0 | 68.0 | 64.0 | 60.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 436 | 51 | 37 | 45 | 14 | 36 | 43 | 84 | 36 | 15 | 29 | 12 | 19 | 16 |
| No | 864 | 79 | 80 | 85 | 51 | 68 | 87 | 150 | 81 | 37 | 62 | 27 | 33 | 23 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q10. In the last 5 years, have you experienced or witnessed any situation where PR Police Officers had to intervene with you or any other citizen?

One-third of community members (no change from 2022) indicate having witnessed a police intervention with a citizen (be it themselves or someone else) in the last five years.

- Those with Reform knowledge have a higher incidence of having witnessed a police intervention.

- This incidence is higher among 25–44-year-olds, Males, the A/B SEL and residents of Aibonito and San Juan, while being lower among 45+ year olds and residents of Humacao.

**Figure 11**

*Level of Confidence that the PR Police Officers Followed the Correct Procedures During an Intervention with a Citizen*



Base: Among those who have experienced or witnessed any situation where PR Police officers have had to intervene with you or any other citizen.
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 11.1**

*Level of Confidence that the PR Police Officers Followed the Correct Procedures During an Intervention with a Citizen*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (4) Very confident | 32.6 | 20.3 | 30.9 | 29.2 | 36.5 | 39.6 | 31.4 | 33.7↑ | 43.6 | 32.9 | 25.9 | 36.2 | 26.2 |
| (3) Somewhat confident | 26.8 | 30.8 | 29.2 | 28.9 | 24.2 | 23.2 | 24.9 | 28.6 | 29.4 | 26.2 | 25.9 | 28.5 | 23.7 |
| (2) Somewhat distrustful | 20.5 | 29.5 | 19.8 | 22.7 | 14.3↓ | 20.0 | 20.3 | 20.7 | 18.2 | 19.2 | 23.2 | 19.3 | 22.7 |
| (1) Very distrustful | 17.0 | 14.7 | 16.5 | 16.1 | 24.2 | 13.5 | 21.1 | 12.9 | 7.1 | 18.5 | 21.3 | 14.3 | 21.7 |
| Don't remember | 3.1↑ | 4.7 | 3.7 | 3.1 | 0.8 | 3.7 | 2.2 | 4.0↑ | 1.8 | 3.2↑ | 3.7 | 1.6 | 5.7 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 59.3 | 51.1 | 60.1 | 58.1 | 60.7 | 62.8 | 56.4 | 62.3 | 73.0 | 59.1 | 51.8 | 64.8 | 49.9 |
| BOT 2 BOX (1, 2) | 37.5 | 44.2 | 36.3 | 38.8 | 38.5 | 33.5 | 41.4 | 33.6↓ | 25.2 | 37.7 | 44.5 | 33.6 | 44.4 |
| AVERAGE | 2.8 | 2.6 | 2.8 | 2.7 | 2.7 | 2.9 | 2.7 | 2.9 | 3.1 | 2.8 | 2.6 | 2.9 | 2.6 |
| **Frequency** | | | | | | | | | | | | | |
| (4) Very confident | 142 | 12 | 29 | 23 | 34 | 44 | 69 | 74 | 42 | 56 | 44 | 101 | 42 |
| (3) Somewhat confident | 117 | 18 | 28 | 23 | 22 | 26 | 55 | 62 | 29 | 44 | 44 | 79 | 38 |
| (2) Somewhat distrustful | 90 | 17 | 19 | 18 | 13 | 22 | 44 | 45 | 18 | 32 | 39 | 54 | 36 |
| (1) Very distrustful | 74 | 9 | 16 | 13 | 22 | 15 | 46 | 28 | 7 | 31 | 36 | 40 | 35 |
| Don't remember | 14 | 3 | 4 | 3 | 1 | 4 | 5 | 9 | 2 | 6 | 6 | 5 | 9 |
| TOP 2 BOX (3, 4) | 259 | 30 | 57 | 47 | 56 | 70 | 123 | 136 | 71 | 100 | 88 | 180 | 79 |
| BOT 2 BOX (1, 2) | 164 | 26 | 34 | 31 | 35 | 37 | 91 | 73 | 25 | 64 | 76 | 93 | 71 |
| Unweighted Base | 434 | 58 | 99 | 92 | 94 | 91 | 232 | 202 | 58 | 192 | 184 | 271 | 163 |
| Weighted Base | 436 | 59 | 95 | 80 | 92 | 112 | 219 | 218 | 97 | 169 | 170 | 278 | 159 |

Notes
Z-test = ↑↓Significantly higher / lower 2024 than 2022 at 95% confidence level.
Base: Among those who have experienced or witnessed any situation where PR Police officers have had to intervene with you or any other citizen.
Q11. During the process of the intervention of PR Police Officers with you or another citizen, how confident were you that the police were following the correct procedures?

**Table 11.2**

*Level of Confidence that the PR Police Officers Followed the Correct Procedures During an Intervention with a Citizen*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (4) Very confident | 32.6 | 32.6 | 40.2 | 37.1 | 28.7 | 34.1 | 14.9 | 36.0 | 32.9 | 11.0 | 54.8 | 10.5 | 31.3 | 30.2 |
| (3) Somewhat confident | 26.8 | 20.4 | 23.7 | 23.7 | 28.2 | 31.7 | 37.9 | 23.5 | 32.0 | 25.3 | 22.9 | 45.0 | 24.3 | 22.7 |
| (2) Somewhat distrustful | 20.5 | 25.8 | 17.1 | 13.7 | 18.1 | 26.3 | 33.4 | 21.8 | 17.9 | 35.9 | 3.5 | 21.1 | 5.9 | 17.0 |
| (1) Very distrustful | 17.0 | 19.1 | 16.3 | 18.1 | 19.7 | 7.9 | 11.5 | 15.2 | 12.3 | 22.8 | 18.7 | 23.3 | 38.5 | 23.8 |
| Don't remember | 3.1↑ | 2.0 | 2.7 | 7.4 | 5.3 | — | 2.3 | 3.5 | 5.0 | 5.0 | — | — | — | 6.4 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 59.3 | 53.1 | 63.9 | 60.8 | 56.9 | 65.8 | 52.8 | 59.6 | 64.8 | 36.3 | 77.8 | 55.6 | 55.6 | 52.8 |
| BOT 2 BOX (1, 2) | 37.5 | 44.9 | 33.4 | 31.8 | 37.8 | 34.2 | 44.9 | 36.9 | 30.2 | 58.7 | 22.2 | 44.4 | 44.4 | 40.7 |
| AVERAGE | 2.8 | 2.7 | 2.9 | 2.9 | 2.7 | 2.9 | 2.6 | 2.8 | 2.9 | 2.3 | 3.1 | 2.4 | 2.5 | 2.6 |
| **Frequency** | | | | | | | | | | | | | | |
| (4) Very confident | 142 | 17 | 15 | 17 | 4 | 12 | 6 | 30 | 12 | 2 | 16 | 1 | 6 | 5 |
| (3) Somewhat confident | 117 | 10 | 9 | 11 | 4 | 11 | 16 | 20 | 12 | 4 | 7 | 6 | 5 | 4 |
| (2) Somewhat distrustful | 90 | 13 | 6 | 6 | 3 | 9 | 14 | 18 | 6 | 6 | 1 | 3 | 1 | 3 |
| (1) Very distrustful | 74 | 10 | 6 | 8 | 3 | 3 | 5 | 13 | 4 | 4 | 5 | 3 | 7 | 4 |
| Don't remember | 14 | 1 | 1 | 3 | 1 | — | 1 | 3 | 2 | 1 | — | — | — | 1 |
| TOP 2 BOX (3, 4) | 259 | 27 | 24 | 28 | 8 | 24 | 23 | 50 | 23 | 6 | 22 | 7 | 10 | 8 |
| BOT 2 BOX (1, 2) | 164 | 23 | 12 | 15 | 5 | 12 | 19 | 31 | 11 | 9 | 6 | 6 | 8 | 6 |
| Unweighted Base | 434 | 55 | 44 | 46 | 16^ | 29^ | 37 | 84 | 44 | 17^ | 21^ | 9^ | 15^ | 17^ |
| Weighted Base | 436 | 51 | 37 | 45 | 14^ | 36 | 43 | 84 | 36 | 15^ | 29^ | 12^ | 19^ | 16^ |

Notes
Z-test = ↑↓Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Base: Among those who have experienced or witnessed any situation where PR Police officers have had to intervene with you or any other citizen.
Q11. During the process of the intervention of PR Police Officers with you or another citizen, how confident were you that the police were following the correct procedures?

Over half of the respondents indicate a positive level of trust in that the police officer followed correct procedures when intervening with citizens. Still, nearly four out of ten indicate a level of distrust towards correct procedures being followed.

- Trust levels in correct procedure being followed is highest among Males, the A/B SEL, and residents of Aguadilla.

- In terms of distrust, the 18-24 age group, and residents of Guayama, Aibonito, Fajardo, San Juan and Caguas exhibit higher levels.

**Figure 12**

*PR Police Officers Explained the Reasons for Intervening with Interviewed or Another Citizen in a Clear and Professional Manner*



Base: Among those who have experienced or witnessed any situation where PR Police officers have had to intervene with you or any other citizen.
Z-test = 🟢⬆️🔴⬇️ Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 12.1**

*PR Police Officers Explained the Reasons for Intervening with Interviewed or Another Citizen in a Clear and Professional Manner*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 67.0 | 64.0 | 67.0 | 64.0 | 65.0 | 72.0 | 67.0 | 67.0⬆️ | 82.0⬆️ | 64.0 | 61.0 | 72.0⬆️ | 58.0 |
| No | 26.0 | 28.0 | 28.0 | 27.0 | 32.0 | 19.0 | 28.0 | 25.0⬇️ | 12.0⬇️ | 27.0 | 34.0 | 23.0⬇️ | 32.0 |
| Don't know | 7.0 | 8.0 | 5.0 | 9.0 | 3.0 | 9.0 | 5.0 | 8.0 | 6.0 | 9.0 | 5.0 | 5.0 | 10.0 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 292 | 38 | 63 | 51 | 59 | 80 | 146 | 145 | 80 | 108 | 103 | 200 | 92 |
| No | 115 | 16 | 27 | 22 | 30 | 21 | 60 | 55 | 12 | 46 | 57 | 64 | 52 |
| Don't know | 29 | 5 | 4 | 7 | 3 | 10 | 12 | 17 | 5 | 15 | 9 | 14 | 15 |
| Unweighted Base | 434 | 58 | 99 | 92 | 94 | 91 | 232 | 202 | 58 | 192 | 184 | 271 | 163 |
| Weighted Base | 436 | 59 | 95 | 80 | 92 | 112 | 219 | 218 | 97 | 169 | 170 | 278 | 159 |

*Notes*
Z-test = 🟢⬆️🔴⬇️ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Base: Among those who have experienced or witnessed any situation where PR Police officers have had to intervene with you or any other citizen.
Q12. In the intervention, did the PR Police Officers explained the reasons for intervening with you or another citizen in a clear and professional manner?

**Table 12.2**

*PR Police Officers Explained the Reasons for Intervening with Interviewed or Another Citizen in a Clear and Professional Manner*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 67.0 | 63.0 | 71.0 | 71.0 | 45.0 | 74.0 | 64.0 ⬆ | 66.0 | 77.0 ⬆ | 47.0 | 77.0 | 44.0 | 72.0 | 64.0 |
| No | 26.0 | 27.0 | 25.0 | 20.0 | 36.0 | 21.0 | 33.0 | 27.0 | 18.0 ⬇ | 53.0 | 16.0 | 42.0 | 28.0 | 29.0 |
| Don't know | 7.0 | 10.0 | 4.0 | 9.0 | 19.0 | 5.0 | 3.0 ⬇ | 7.0 | 5.0 | — | 7.0 | 14.0 | — | 7.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 292 | 32 | 26 | 32 | 6 | 26 | 28 | 55 | 28 | 7 | 22 | 5 | 14 | 10 |
| No | 115 | 14 | 9 | 9 | 5 | 8 | 14 | 22 | 6 | 8 | 5 | 5 | 5 | 4 |
| Don't know | 29 | 5 | 2 | 4 | 3 | 2 | 1 | 6 | 2 | — | 2 | 2 | — | 1 |
| Unweighted Base | 434 | 55 | 44 | 46 | 16^ | 29^ | 37 | 84 | 44 | 17^ | 21^ | 9^ | 15^ | 17^ |
| Weighted Base | 436 | 51 | 37 | 45 | 14^ | 36 | 43 | 84 | 36 | 15^ | 29^ | 12^ | 19^ | 16^ |

*Notes*

Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

^Base too small for analysis (Less than 30 cases). Information to be used only directionally.

Base: Among those who have experienced or witnessed any situation where PR Police officers had to intervene with you or any other citizen.

Q12. In the intervention, did the PR Police Officers explained the reasons for intervening with you or another citizen in a clear and professional manner?

Two out of three respondents indicated that the police officers explained the reasons for their intervention in a clear and professional manner. This is a +6pp increase from 2022, driven by those with knowledge about the Reform.

- This incidence is higher among 60+ year olds, the A/B SEL and residents of Carolina, Aguadilla and Mayagüez.

- The No response for this criterion is higher among residents of Guayama, Utuado and Humacao.

**Figure 13**

*Level of Agreement that the PR Police Officers When Making Arrests or Any Other Intervention Always Do so for Justified Reasons as Established By Law*



**FPM COMMUNITY SURVEY** 54

**Table 13.1**

*Level of Agreement that the PR Police Officers When Making Arrests or Any Other Intervention Always Do so for Justified Reasons as Established By Law*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 33.7 ⬆ | 20.0 | 31.4 | 24.8 | 32.1 ⬆ | 45.4 ⬆ | 35.5 ⬆ | 31.7 ⬆ | 42.6 ⬆ | 31.1 | 32.3 | 35.8 ⬆ | 30.6 ⬆ |
| (4) Somewhat agree | 29.9 ⬇ | 25.8 | 30.5 | 33.6 | 30.4 | 29.1 ⬇ | 30.1 | 29.7 ⬇ | 31.2 | 30.5 | 28.9 ⬇ | 26.9 |
| (3) Nor agree, nor disagree | 21.5 | 31.0 | 23.0 | 25.4 | 19.5 | 16.9 | 19.2 | 24.1 | 18.8 | 21.9 | 22.3 | 21.6 ⬆ | 21.4 |
| (2) Somewhat disagree | 7.4 | 13.9 | 8.8 | 7.2 | 8.7 | 3.6 ⬇ | 7.3 | 7.6 ⬇ | 3.1 ⬇ | 8.3 | 8.5 | 6.0 ⬆ | 9.5 |
| (1) Totally disagree | 3.6 | 4.5 | 3.2 | 3.2 | 5.1 | 2.4 | 3.5 | 3.6 | 1.4 | 4.2 | 3.8 | 3.1 | 4.2 |
| Don't know | 3.8 | 4.8 | 3.2 | 5.8 | 4.2 | 2.6 | 4.3 | 3.3 | 2.8 | 4.0 | 4.1 | 1.4 ⬇ | 7.3 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 63.6 | 45.8 | 61.8 | 58.4 | 62.5 | 74.6 | 65.6 | 61.4 | 73.9 ⬆ | 61.5 | 61.3 | 67.9 | 57.5 |
| BOT 2 BOX (1, 2) | 11.0 | 18.4 | 12.0 | 10.4 | 13.8 | 6.0 ⬇ | 10.9 | 11.2 ⬇ | 4.6 ⬇ | 12.5 | 12.3 | 9.1 | 13.8 |
| AVERAGE | 3.9 | 3.5 | 3.8 | 3.7 | 3.8 | 4.2 ⬆ | 3.9 | 3.8 | 4.1 ⬆ | 3.8 | 3.8 | 3.9 | 3.8 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 438 | 32 | 63 | 50 | 102 | 192 | 246 | 192 | 100 | 154 | 185 | 275 | 163 |
| (4) Somewhat agree | 389 | 41 | 61 | 67 | 97 | 123 | 209 | 180 | 73 | 151 | 166 | 246 | 143 |
| (3) Nor agree, nor disagree | 280 | 49 | 46 | 51 | 62 | 71 | 133 | 146 | 44 | 108 | 128 | 166 | 114 |
| (2) Somewhat disagree | 97 | 22 | 18 | 14 | 28 | 15 | 51 | 46 | 7 | 41 | 49 | 46 | 51 |
| (1) Totally disagree | 46 | 7 | 6 | 7 | 16 | 10 | 24 | 22 | 3 | 21 | 22 | 24 | 23 |
| Don't know | 50 | 8 | 6 | 12 | 13 | 11 | 30 | 20 | 7 | 20 | 24 | 11 | 39 |
| TOP 2 BOX (4, 5) | 827 | 72 | 124 | 117 | 199 | 315 | 455 | 373 | 173 | 304 | 351 | 521 | 307 |
| BOT 2 BOX (1, 2) | 143 | 29 | 24 | 21 | 44 | 25 | 75 | 68 | 11 | 62 | 70 | 70 | 73 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q13. According to your perception, how much do you agree that the PR Police Officers when they make arrests,
searches of a citizen or property, or seizures always do so for justified reasons as established by law?

**Table 13.2**

*Level of Agreement that the PR Police Officers When Making Arrests or Any Other Intervention Always Do so for Justified Reasons as Established By Law*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 33.7 ⬆ | 31.3 | 34.8 | 35.8 | 28.5 | 40.2 | 30.5 | 35.7 | 34.9 ⬆ | 36.3 | 38.6 | 13.7 | 26.6 | 32.7 |
| (4) Somewhat agree | 29.9 ⬇ | 33.1 | 33.9 | 27.9 | 30.9 | 29.1 | 27.3 ⬇ | 31.7 | 34.6 | 27.7 | 40.0 | 18.9 | 25.1 ⬇ |
| (3) Nor agree, nor disagree | 21.5 | 21.1 | 15.8 | 23.8 | 32.5 | 17.6 | 25.4 | 16.0 | 21.2 | 15.0 | 24.1 | 24.7 | 33.2 | 28.8 |
| (2) Somewhat disagree | 7.4 | 6.9 | 8.3 | 4.9 | 2.8 ⬇ | 6.5 | 6.9 | 12.5 | 4.8 | 9.3 | 3.8 | 13.1 | 5.0 | 8.6 |
| (1) Totally disagree | 3.6 | 6.5 | 4.0 | 4.2 | 1.4 | 0.8 | 7.6 | 2.7 | 3.3 | — | 2.3 | 4.3 | 4.1 | — |
| Don't know | 3.8 | 1.1 ⬇ | 3.1 | 3.4 | 3.9 | 5.7 | 2.3 | 3.8 | 4.0 ⬇ | 4.7 | 3.5 | 4.2 | 12.1 | 4.9 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 63.6 | 64.4 | 68.7 | 63.7 | 59.4 | 69.3 | 57.8 | 65.1 | 66.6 ⬆ | 70.9 | 66.4 | 53.7 | 45.5 | 57.8 |
| BOT 2 BOX (1, 2) | 11.0 | 13.4 | 12.3 | 9.1 | 4.2 | 7.3 | 14.5 | 15.1 | 8.2 | 9.3 | 6.0 | 17.4 | 9.2 | 8.6 |
| AVERAGE | 3.9 | 3.8 | 3.9 | 3.9 | 3.9 | 4.1 | 3.7 | 3.9 | 3.9 ⬆ | 4.0 | 4.0 | 3.5 | 3.7 | 3.9 |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 438 | 41 | 41 | 47 | 19 | 42 | 40 | 84 | 41 | 19 | 35 | 5 | 14 | 13 |
| (4) Somewhat agree | 389 | 43 | 40 | 36 | 20 | 30 | 36 | 69 | 37 | 18 | 25 | 16 | 10 | 10 |
| (3) Nor agree, nor disagree | 280 | 28 | 19 | 31 | 21 | 18 | 33 | 37 | 25 | 8 | 22 | 10 | 17 | 11 |
| (2) Somewhat disagree | 97 | 9 | 10 | 6 | 2 | 7 | 9 | 29 | 6 | 5 | 3 | 5 | 3 | 3 |
| (1) Totally disagree | 46 | 8 | 5 | 6 | 1 | 1 | 10 | 6 | 4 | — | 2 | 2 | 2 | — |
| Don't know | 50 | 1 | 4 | 4 | 3 | 6 | 3 | 9 | 5 | 3 | 3 | 2 | 6 | 2 |
| TOP 2 BOX (4, 5) | 827 | 84 | 80 | 83 | 39 | 72 | 75 | 152 | 78 | 37 | 60 | 21 | 24 | 23 |
| BOT 2 BOX (1, 2) | 143 | 17 | 14 | 12 | 3 | 8 | 19 | 35 | 10 | 5 | 6 | 7 | 5 | 3 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q13. According to your perception, how much do you agree that the PR Police Officers when they make arrests,
searches of a citizen or property, or seizures always do so for justified reasons as established by law?

Six out of ten respondents agree to some degree that police officer make arrests for justified reasons according to the law.  A low incidence of disagreement is observed for this criterion among those with no Reform knowledge.

- Agreement is higher among 60+ year olds and the A/B SEL.

**EQUAL PROTECTION AND NO DISCRIMINATION**

The main objectives of the Equal Protection and Non-Discrimination compliance area is to guarantee that police services are provided in an equitable, respectful and prejudice-free manner, in a way that fosters the relations of the members of the Puerto Rico police with the community and optimizes crime prevention. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 3)

**Figure 14**

*Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination*



**Table 14.1**

*Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 37.9 ▲ | 26.4 | 35.8 | 31.6 | 35.9 | 47.6 ▲ | 40.2 ▲ | 35.2 ▲ | 44.3 ▲ | 34.8 | 37.9 | 41.0 ▲ | 33.3 ▲ |
| (4) Somewhat agree | 29.7 ▼ | 28.0 | 27.1 ▼ | 30.6 | 29.7 | 31.1 | 28.4 ▼ | 31.1 | 29.5 ▼ | 32.3 | 27.5 ▼ | 31.9 ▼ | 26.6 ▼ |
| (3) Nor agree, nor disagree | 17.9 ▲ | 29.6 | 22.0 ▲ | 20.1 ▲ | 17.3 | 11.1 | 16.2 | 19.9 ▲ | 13.5 | 17.4 | 20.2 ▲ | 14.6 | 22.7 |
| (2) Somewhat disagree | 9.7 | 12.4 | 8.9 | 14.5 | 10.9 | 5.9 ▼ | 9.5 | 8.9 ▼ | 10.2 | 11.1 | 8.3 | 8.6 | 11.3 |
| (1) Totally disagree | 4.8 | 3.6 | 6.3 | 3.3 | 6.2 | 4.2 | 4.6 | 5.0 | 2.5 | 4.4 | 6.1 | 3.9 | 6.2 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 67.5 | 54.4 | 62.8 | 62.2 ▲ | 65.5 | 78.8 ▲ | 68.7 | 66.3 | 73.8 ▲ | 67.1 | 65.4 ▼ | 72.9 | 59.8 |
| BOT 2 BOX (1, 2) | 14.5 ▼ | 16.0 | 15.2 | 17.7 | 17.2 | 10.1 ▼ | 15.1 | 13.9 ▼ | 12.7 ▼ | 15.5 | 14.4 | 12.5 | 17.5 ▼ |
| AVERAGE | 3.9 ▲ | 3.6 | 3.8 | 3.7 | 3.8 | 4.1 ▲ | 3.9 | 3.8 | 4.0 ▲ | 3.8 | 3.8 | 4.0 ▲ | 3.7 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 492 | 42 | 72 | 63 | 114 | 201 | 279 | 213 | 104 | 172 | 217 | 315 | 177 |
| (4) Somewhat agree | 386 | 44 | 54 | 62 | 94 | 132 | 197 | 189 | 69 | 160 | 157 | 244 | 142 |
| (3) Nor agree, nor disagree | 233 | 47 | 44 | 40 | 55 | 47 | 112 | 121 | 32 | 86 | 116 | 112 | 121 |
| (2) Somewhat disagree | 126 | 20 | 18 | 29 | 35 | 25 | 73 | 54 | 24 | 55 | 48 | 66 | 60 |
| (1) Totally disagree | 63 | 6 | 13 | 7 | 20 | 18 | 32 | 31 | 6 | 22 | 35 | 30 | 33 |
| TOP 2 BOX (4, 5) | 878 | 86 | 126 | 125 | 209 | 333 | 476 | 402 | 173 | 332 | 374 | 559 | 319 |
| BOT 2 BOX (1, 2) | 189 | 25 | 31 | 36 | 55 | 43 | 105 | 84 | 30 | 77 | 83 | 96 | 93 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ▲ ▼ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q14. How much do you agree that the PR Police Officers provide their public security services to all citizens free of discrimination?

**Table 14.2**

*Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 37.9 ▲ | 33.5 | 39.5 | 36.9 | 32.2 | 41.3 | 36.5 ▲ | 41.1 ▲ | 36.8 ▲ | 44.4 | 42.4 | 33.2 | 26.0 | 40.2 |
| (4) Somewhat agree | 29.7 ▼ | 34.7 | 26.7 ▼ | 31.4 | 28.6 | 28.4 | 25.0 | 28.3 ▼ | 31.9 | 24.4 | 31.6 | 29.7 | 41.6 | 26.0 |
| (3) Nor agree, nor disagree | 17.9 ▲ | 19.2 | 18.9 | 14.5 | 20.8 | 15.5 | 26.8 ▲ | 11.3 | 20.2 | 16.7 | 21.3 | 17.9 | 22.3 | 17.9 |
| (2) Somewhat disagree | 9.7 | 6.4 | 10.8 | 9.5 | 10.0 | 10.7 | 9.6 ▼ | 14.3 | 6.7 | 13.1 | 1.1 ▼ | 10.7 | 10.1 | 11.1 |
| (1) Totally disagree | 4.8 | 6.2 | 4.1 | 7.7 | 8.4 | 4.1 | 2.1 ▼ | 5.0 | 4.5 | 1.5 | 4.7 | 8.5 | — | 4.8 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 67.5 | 68.1 | 66.2 | 68.3 | 60.8 | 69.7 | 61.5 | 69.4 | 68.7 | 68.8 | 74.0 | 63.0 | 67.6 | 66.2 |
| BOT 2 BOX (1, 2) | 14.5 ▼ | 12.6 | 14.9 | 17.2 | 18.4 | 14.8 | 11.7 ▼ | 19.3 | 11.1 ▼ | 14.5 | 5.8 ▼ | 19.1 | 10.1 | 15.9 |
| AVERAGE | 3.9 ▲ | 3.8 | 3.9 | 3.8 | 3.7 | 3.9 | 3.8 ▲ | 3.9 | 3.9 ▲ | 4.0 | 4.1 ▲ | 3.7 | 3.8 | 3.9 |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 492 | 44 | 46 | 48 | 21 | 43 | 48 | 96 | 43 | 23 | 39 | 13 | 14 | 16 |
| (4) Somewhat agree | 386 | 45 | 31 | 41 | 19 | 30 | 33 | 66 | 37 | 13 | 29 | 12 | 22 | 10 |
| (3) Nor agree, nor disagree | 233 | 25 | 22 | 19 | 14 | 16 | 35 | 26 | 24 | 9 | 18 | 7 | 12 | 7 |
| (2) Somewhat disagree | 126 | 8 | 13 | 12 | 7 | 11 | 12 | 34 | 8 | 7 | 1 | 4 | 5 | 4 |
| (1) Totally disagree | 63 | 8 | 5 | 10 | 5 | 4 | 3 | 12 | 5 | 1 | 4 | 3 | — | 2 |
| TOP 2 BOX (4, 5) | 878 | 89 | 77 | 89 | 40 | 73 | 80 | 162 | 80 | 36 | 67 | 25 | 35 | 26 |
| BOT 2 BOX (1, 2) | 189 | 16 | 18 | 22 | 12 | 15 | 15 | 45 | 13 | 8 | 5 | 8 | 5 | 6 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ▲ ▼ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q14. How much do you agree that the PR Police Officers provide their public security services to all citizens free of discrimination?

**Table 14.3**

*Level of Agreement that the PR Police Officers Provide Them Public Security Services to All Citizens Free of Discrimination*

| Yr 2024 | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| (5) Totally agree | 27.2 ↑ | 28.0 ↑ | 24.7 ↑ | 25.6 | 22.4 | 28.8 ↑ | 22.7 ↑ | 20.5 | 52.6 ↑ |
| (4) Somewhat agree | 29.5 ↓ | 26.1 ↓ | 25.4 ↓ | 25.2 | 26.4 | 21.8 | 25.3 | 30.9 | 30.0 |
| (3) Nor agree, nor disagree | 22.8 ↑ | 23.7 ↑ | 24.8 ↑ | 23.6 | 24.2 | 22.7 | 24.7 | 24.0 | 11.2 |
| (2) Somewhat disagree | 14.3 ↓ | 15.7 | 17.8 | 15.7 | 17.1 ↓ | 15.9 ↓ | 19.5 | 17.8 | 3.4 |
| (1) Totally disagree | 6.3 | 6.5 | 7.3 | 9.8 | 9.9 | 10.7 | 7.8 | 6.8 | 2.8 |
| | | | | | | | | | |
| TOP 2 BOX (4, 5) | 56.7 | 54.1 | 50.1 | 50.8 | 48.8 | 50.6 | 48.0 | 51.4 | 82.6 |
| BOT 2 BOX (1, 2) | 20.5 ↓ | 22.2 ↓ | 25.1 ↓ | 25.6 | 27.0 ↓ | 26.7 | 27.3 | 24.6 | 6.2 |
| AVERAGE | 3.6 ↑ | 3.5 | 3.4 ↑ | 3.4 | 3.3 ↑ | 3.4 | 3.4 | 3.4 | 4.3 ↑ |
| **Frequency** | | | | | | | | | |
| (5) Totally agree | 206 | 111 | 78 | 46 | 47 | 37 | 62 | 54 | 286 |
| (4) Somewhat agree | 223 | 104 | 80 | 45 | 56 | 28 | 69 | 82 | 163 |
| (3) Nor agree, nor disagree | 172 | 94 | 78 | 43 | 51 | 29 | 68 | 63 | 61 |
| (2) Somewhat disagree | 108 | 63 | 56 | 28 | 36 | 20 | 54 | 47 | 19 |
| (1) Totally disagree | 47 | 26 | 23 | 18 | 21 | 14 | 21 | 18 | 15 |
| TOP 2 BOX (4, 5) | 429 | 215 | 158 | 91 | 103 | 64 | 132 | 136 | 449 |
| BOT 2 BOX (1, 2) | 155 | 88 | 79 | 46 | 57 | 34 | 75 | 65 | 34 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 | 526 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 | 544 |

Notes

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Q14. How much do you agree that the PR Police Officers provide their public security services to all citizens free of discrimination?

Two out of three respondents (no change from 2022) exhibit some level of agreement that PRPD officers do provide public security services to all citizens free of discrimination.

- This agreement is higher among 60+ year olds, the A/B SEL, and Aguadilla residents.

**Figure 15**

*Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination*



**Table 15.1**

*Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (4) Very confident | 35.1 | 21.2 | 30.2 | 26.0 🔻 | 33.4 | 48.2 🔼 | 34.4 | 35.8 🔼 | 44.5 🔼 | 34.4 | 31.8 | 37.5 | 31.6 |
| (3) Somewhat confident | 36.1 | 41.4 | 40.2 | 39.4 | 34.2 | 32.1 | 35.7 | 36.6 | 33.0 🔻 | 38.0 | 35.7 | 37.1 | 34.7 |
| (2) Somewhat distrustful | 19.9 | 29.0 | 19.2 | 26.2 | 21.7 | 12.6 | 21.9 | 17.7 | 18.4 | 17.6 | 22.5 | 18.8 | 21.5 |
| (1) Very distrustful | 6.2 | 6.9 | 7.9 | 5.0 | 8.1 | 4.4 | 5.5 | 7.1 | 2.6 🔻 | 7.1 | 7.0 | 5.4 | 7.4 |
| Don't know | 2.6 | 1.5 | 2.4 | 3.4 | 2.6 | 2.8 🔼 | 2.4 | 2.8 | 1.4 | 2.8 | 2.9 | 1.1 | 4.8 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 71.2 | 62.6 | 70.4 | 65.4 | 67.6 | 80.2 🔼 | 70.1 | 72.4 | 77.5 | 72.5 | 67.6 | 74.6 | 66.3 |
| BOT 2 BOX (1, 2) | 26.2 | 35.9 | 27.1 | 31.2 | 29.8 | 17.0 🔻 | 27.4 | 24.8 | 21.1 | 24.7 | 29.5 | 24.3 | 28.9 |
| AVERAGE | 3.0 | 2.8 | 3.0 | 2.9 | 3.0 | 3.3 🔼 | 3.0 | 3.0 | 3.2 🔼 | 3.0 | 3.0 | 3.1 | 3.0 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (4) Very confident | 456 | 33 | 61 | 52 | 106 | 203 | 239 | 218 | 104 | 170 | 182 | 288 | 168 |
| (3) Somewhat confident | 470 | 65 | 81 | 79 | 109 | 135 | 247 | 222 | 77 | 188 | 205 | 285 | 185 |
| (2) Somewhat distrustful | 259 | 46 | 39 | 53 | 69 | 53 | 152 | 107 | 43 | 87 | 129 | 145 | 115 |
| (1) Very distrustful | 81 | 11 | 16 | 10 | 26 | 19 | 38 | 43 | 6 | 35 | 40 | 42 | 40 |
| Don't know | 34 | 2 | 5 | 7 | 8 | 12 | 17 | 17 | 3 | 14 | 17 | 9 | 25 |
| TOP 2 BOX (3, 4) | 926 | 99 | 142 | 131 | 215 | 339 | 486 | 440 | 181 | 358 | 386 | 573 | 353 |
| BOT 2 BOX (1, 2) | 340 | 57 | 55 | 63 | 95 | 72 | 190 | 150 | 49 | 122 | 169 | 186 | 154 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*

Z-test = 🔼 🔻 Significantly higher / lower 2024 than 2022 at 95% confidence level.

Q15. How confident do you feel that you can interact with the PR Police Officers and not suffer from any kind of discrimination?

**FPM COMMUNITY SURVEY** 60

**Table 15.2**

*Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (4) Very confident | 35.1 | 32.2 | 37.0 | 34.9 | 35.2 | 35.2 | 26.5 | 35.1 | 41.4 ↑ | 37.3 | 45.3 | 27.5 | 33.1 | 32.4 |
| (3) Somewhat confident | 36.1 | 39.2 | 36.3 | 38.1 | 35.1 | 33.3 | 39.9 | 35.1 | 35.2 | 33.4 | 29.4 | 43.3 | 36.3 | 35.9 |
| (2) Somewhat distrustful | 19.9 | 19.3 | 19.5 | 17.6 | 21.1 | 18.1 | 25.7 | 20.9 | 17.3 | 19.4 | 16.6 | 14.5 | 24.9 | 24.6 |
| (1) Very distrustful | 6.2 | 7.5 | 5.8 | 6.1 | 5.4 | 7.2 | 5.6 | 6.5 | 4.9 | 8.4 | 4.9 | 7.4 | 5.7 | 7.1 |
| Don't know | 2.6 | 1.8 | 1.4 | 3.4 | 3.1 | 6.2 | 2.3 | 2.4 | 1.2 | 1.5 | 3.8 | 7.4 | — | — |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 71.2 | 71.5 | 73.3 | 72.9 | 70.4 | 68.5 | 66.4 | 70.2 | 76.5 ↑ | 70.7 | 74.7 | 70.7 | 69.5 | 68.3 |
| BOT 2 BOX (1, 2) | 26.2 | 26.7 | 25.3 | 23.7 | 26.5 | 25.3 | 31.3 | 27.4 | 22.2 ↓ | 27.8 | 21.5 | 21.9 | 30.5 | 31.7 |
| AVERAGE | 3.0 | 3.0 | 3.1 | 3.1 | 3.0 | 3.0 | 2.9 | 3.0 | 3.1 ↑ | 3.0 | 3.2 | 3.0 | 3.0 | 2.9 |
| **Frequency** | | | | | | | | | | | | | | |
| (4) Very confident | 456 | 42 | 43 | 45 | 23 | 37 | 34 | 82 | 48 | 19 | 41 | 11 | 17 | 13 |
| (3) Somewhat confident | 470 | 51 | 43 | 50 | 23 | 35 | 52 | 82 | 41 | 17 | 27 | 17 | 19 | 14 |
| (2) Somewhat distrustful | 259 | 25 | 23 | 23 | 14 | 19 | 34 | 49 | 20 | 10 | 15 | 6 | 13 | 10 |
| (1) Very distrustful | 81 | 10 | 7 | 8 | 4 | 8 | 7 | 15 | 6 | 4 | 5 | 3 | 3 | 3 |
| Don't know | 34 | 2 | 2 | 4 | 2 | 7 | 3 | 6 | 1 | 1 | 4 | 3 | — | — |
| TOP 2 BOX (3, 4) | 926 | 93 | 86 | 95 | 46 | 71 | 86 | 164 | 90 | 37 | 68 | 28 | 36 | 27 |
| BOT 2 BOX (1, 2) | 340 | 35 | 30 | 31 | 17 | 26 | 41 | 64 | 26 | 15 | 20 | 9 | 16 | 12 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ↑↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q15. How confident do you feel that you can interact with the PR Police Officers and not suffer from any kind of discrimination?

**Table 15.3**

*Level of Confidence that Citizens Can Interact with the PR Police Officers and Not Suffer from Any Kind of Discrimination*

| Yr 2024 | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| (4) Very confident | 21.4 | 20.6 | 19.0 | 18.2 | 17.3 | 22.0 | 10.4 | 17.8 | 54.2 |
| (3) Somewhat confident | 39.4 | 37.6 | 34.3 | 32.3 | 36.0 | 30.7 | 43.2 | 36.7 | 31.5 |
| (2) Somewhat distrustful | 27.8 | 28.7 | 31.3 | 34.6 | 30.1 | 29.4 | 30.8 | 30.3 | 8.9 |
| (1) Very distrustful | 9.0 | 11.1 | 13.6 | 13.7 | 15.7 | 16.5 | 12.5 | 13.3 | 2.4 |
| Don't know | 2.3 | 2.0 | 1.9 | 1.2 | 0.9 | 1.4 | 3.1 | 2.0 | 3.0 ↑ |
| | | | | | | | | | |
| TOP 2 BOX (3,4) | 60.8 | 58.2 | 53.2 | 50.5 | 53.3 | 52.7 | 53.6 | 54.5 | 85.7 |
| BOT 2 BOX (1, 2) | 36.9 | 39.8 | 44.9 | 48.3 | 45.8 | 45.9 | 43.3 | 43.5 | 11.3 |
| AVERAGE | 2.8 | 2.7 | 2.6 | 2.6 | 2.6 | 2.6 | 2.5 | 2.6 | 3.4 |
| **Frequency** | | | | | | | | | |
| (4) Very confident | 162 | 82 | 60 | 33 | 37 | 28 | 29 | 47 | 295 |
| (3) Somewhat confident | 298 | 150 | 108 | 58 | 76 | 39 | 118 | 97 | 171 |
| (2) Somewhat distrustful | 211 | 114 | 99 | 62 | 63 | 37 | 85 | 80 | 49 |
| (1) Very distrustful | 68 | 44 | 43 | 25 | 33 | 21 | 34 | 35 | 13 |
| Don't know | 18 | 8 | 6 | 2 | 2 | 2 | 8 | 5 | 16 |
| TOP 2 BOX (3, 4) | 460 | 232 | 168 | 91 | 112 | 67 | 147 | 144 | 466 |
| BOT 2 BOX (1, 2) | 279 | 158 | 141 | 87 | 97 | 58 | 119 | 115 | 62 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 | 526 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 | 544 |

*Notes*
Z-test = ↑↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q15. How confident do you feel that you can interact with the PR Police Officers and not suffer from any kind of discrimination?

Seven out of ten residents (no change from 2022) feel that citizens can interact with police officers and not suffer any kind of discrimination.

- Distrust levels increase the lower the SEL and are a bit higher among 18–24-year-olds, and Caguas, Fajardo and Aibonito residents.

**Figure 16**

*Groups or Sectors of Society that Are Discriminated Against By PR Police Officers*



**Table 16.1**

*Groups or Sectors of Society that Are Discriminated Against By PR Police Officers*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Sexual orientation | 31.0 | 37.0 | 36.0 | 34.0 | 34.0 | 21.0 | 31.0 | 30.0 | 35.0 | 31.0 | 28.0 | 32.0 | 29.0 |
| Gender | 24.0 | 37.0 | 26.0 | 29.0 | 24.0 | 17.0 | 25.0 | 23.0 | 24.0 | 23.0 | 25.0 | 26.0 | 22.0 |
| Political ideology | 21.0 | 23.0 | 30.0 | 27.0 | 22.0 | 12.0 | 20.0 | 23.0 | 23.0 | 24.0 | 18.0↓ | 22.0 | 20.0↓ |
| Country of birth / Nationality | 20.0 | 25.0 | 19.0 | 22.0 | 25.0 | 15.0 | 20.0 | 20.0 | 22.0 | 21.0 | 19.0 | 22.0 | 18.0 |
| Ethnic origin | 16.0 | 21.0 | 18.0 | 22.0↑ | 17.0 | 10.0 | 15.0 | 18.0 | 19.0 | 18.0↑ | 13.0 | 18.0 | 14.0 |
| Disability | 14.0↑ | 18.0 | 26.0↑ | 16.0 | 12.0 | 7.0 | 14.0↑ | 13.0 | 9.0 | 13.0↑ | 16.0 | 15.0↑ | 12.0 |
| Religion | 10.0 | 13.0 | 18.0 | 15.0 | 9.0 | 2.0 | 10.0 | 10.0 | 10.0 | 8.0 | 11.0 | 10.0 | 9.0↓ |
| None of the groups | 42.0 | 35.0 | 32.0 | 34.0 | 38.0 | 56.0 | 44.0 | 40.0↓ | 42.0 | 40.0 | 43.0 | 39.0 | 46.0 |
| **Frequency** | | | | | | | | | | | | | |
| Sexual orientation | 398 | 58 | 73 | 69 | 108 | 90 | 213 | 185 | 83 | 153 | 163 | 245 | 153 |
| Gender | 315 | 58 | 53 | 58 | 75 | 71 | 173 | 141 | 55 | 114 | 145 | 197 | 117 |
| Political ideology | 274 | 36 | 60 | 54 | 71 | 52 | 137 | 137 | 54 | 117 | 103 | 170 | 104 |
| Country of birth / Nationality | 264 | 39 | 38 | 44 | 78 | 64 | 140 | 124 | 51 | 103 | 110 | 171 | 93 |
| Ethnic origin | 211 | 33 | 36 | 44 | 55 | 42 | 104 | 107 | 45 | 90 | 75 | 134 | 76 |
| Disability | 180 | 29 | 52 | 32 | 38 | 29 | 100 | 80 | 22 | 67 | 91 | 114 | 66 |
| Religion | 127 | 21 | 37 | 29 | 30 | 10 | 67 | 60 | 23 | 42 | 62 | 79 | 47 |
| None of the groups | 544 | 55 | 65 | 68 | 121 | 235 | 302 | 241 | 98 | 198 | 247 | 298 | 246 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q16. Comparing the specific groups or sectors of society that are discriminated against in the general population, which of those groups or sectors do you think are discriminated against by PR Police Officers, if any?

**Table 16.2**

*Groups or Sectors of Society that Are Discriminated Against By PR Police Officers*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Sexual orientation | 31.0 | 39.0 | 30.0 | 30.0 | 37.0 | 34.0 | 33.0 | 33.0 | 30.0 | 25.0 | 16.0 | 24.0 | 21.0 | 33.0 |
| Gender | 24.0 | 22.0 | 29.0↑ | 21.0 | 27.0 | 28.0 | 28.0 | 30.0↑ | 20.0↓ | 22.0 | 17.0 | 14.0 | 19.0 | 18.0 |
| Political ideology | 21.0 | 17.0 | 19.0 | 26.0↑ | 19.0 | 18.0 | 31.0 | 21.0 | 14.0↓ | 27.0 | 21.0 | 23.0 | 13.0 | 27.0 |
| Country of birth / Nationality | 20.0 | 26.0 | 22.0↑ | 16.0 | 19.0 | 27.0↑ | 19.0↓ | 21.0 | 23.0↓ | 17.0 | 14.0 | 29.0 | 13.0 | 6.0↓ |
| Ethnic origin | 16.0 | 23.0 | 17.0 | 14.0 | 11.0 | 15.0 | 17.0 | 22.0↑ | 15.0 | 7.0 | 12.0 | 8.0 | 6.0 | 19.0 |
| Disability | 14.0↑ | 15.0 | 17.0↑ | 12.0 | 11.0 | 14.0 | 16.0 | 13.0 | 10.0 | 8.0 | 11.0 | 22.0 | 23.0 | 15.0 |
| Religion | 10.0 | 8.0 | 8.0 | 15.0 | 6.0 | 6.0 | 13.0 | 10.0 | 11.0 | 8.0 | 10.0 | 7.0 | 6.0 | 11.0 |
| None of the groups | 42.0 | 38.0 | 42.0↑ | 38.0↓ | 38.0 | 44.0 | 39.0 | 38.0 | 46.0↑ | 51.0 | 53.0 | 40.0 | 57.0↑ | 39.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Sexual orientation | 398 | 51 | 35 | 38 | 24 | 35 | 43 | 77 | 35 | 13 | 14 | 10 | 11 | 13 |
| Gender | 315 | 28 | 34 | 27 | 17 | 29 | 36 | 71 | 23 | 11 | 15 | 5 | 10 | 7 |
| Political ideology | 274 | 22 | 22 | 34 | 12 | 19 | 41 | 49 | 16 | 14 | 19 | 9 | 7 | 11 |
| Country of birth / Nationality | 264 | 34 | 26 | 21 | 12 | 28 | 24 | 50 | 27 | 9 | 13 | 11 | 7 | 2 |
| Ethnic origin | 211 | 30 | 20 | 18 | 7 | 16 | 23 | 52 | 18 | 4 | 11 | 3 | 3 | 7 |
| Disability | 180 | 19 | 20 | 15 | 7 | 15 | 21 | 31 | 11 | 4 | 10 | 8 | 12 | 6 |
| Religion | 127 | 11 | 9 | 19 | 4 | 7 | 16 | 24 | 13 | 4 | 9 | 3 | 3 | 4 |
| None of the groups | 544 | 50 | 49 | 49 | 25 | 45 | 48 | 88 | 54 | 27 | 48 | 16 | 29 | 15 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ↑↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q16. Comparing the specific groups or sectors of society that are discriminated against in the general population, which of those groups or sectors do you think are discriminated against by PR Police Officers, if any?

Three out of ten respondents feel that discrimination by police officers occurs due to sexual orientation, and two out of ten indicate that it occurs due to gender, political ideology, and nationality. Overall, around 58% of respondents feel there is at least one group that is discriminated against.

- Mentions of discrimination occurring are lower among the 60+ age group and residents of Fajardo, Guayama and Aguadilla.

**Figure 17**

*PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in the Same Way that Provide them to Citizens in General*



Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 17.1**

*PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in the Same Way that Provide them to Citizens in General*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 47.0 | 39.0 | 43.0 | 52.0 | 43.0 | 53.0 | 44.0 | 50.0 | 51.0 | 47.0 | 46.0 | 49.0 | 44.0 |
| No | 26.0⬇ | 27.0⬇ | 32.0 | 22.0⬇ | 31.0 | 19.0 | 27.0⬇ | 24.0⬇ | 25.0 | 25.0⬇ | 26.0⬇ | 27.0⬇ | 24.0⬇ |
| Don't know | 27.0⬆ | 34.0⬆ | 25.0 | 26.0 | 26.0 | 28.0⬆ | 29.0⬆ | 26.0⬆ | 24.0 | 28.0⬆ | 28.0⬆ | 24.0⬆ | 32.0⬆ |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 612 | 62 | 85 | 105 | 136 | 223 | 307 | 305 | 119 | 232 | 261 | 380 | 232 |
| No | 331 | 42 | 65 | 44 | 98 | 82 | 186 | 145 | 59 | 124 | 148 | 204 | 127 |
| Don't know | 357 | 54 | 51 | 51 | 84 | 117 | 199 | 157 | 56 | 138 | 163 | 184 | 173 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q17. According to your perception, do you consider that the PR Police Officers provide the LGBTIQ+ community (lesbian, gay, bisexual, transsexual and queer) with public security services in the same way that they provide to citizens in general?

**Table 17.2**

*PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in the Same Way that Provide them to Citizens in General*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 47.0 | 41.0 | 47.0↓ | 48.0 | 33.0 | 47.0 | 40.0 | 53.0↑ | 47.0 | 46.0 | 61.0 | 45.0 | 45.0 | 47.0 |
| No | 26.0↓ | 37.0 | 24.0↑ | 30.0 | 30.0 | 24.0 | 30.0↓ | 20.0↓ | 23.0↓ | 31.0 | 16.0 | 28.0 | 10.0↓ | 32.0 |
| Don't know | 27.0↑ | 22.0 | 29.0 | 22.0 | 37.0↑ | 29.0 | 30.0↑ | 27.0 | 30.0 | 23.0 | 23.0 | 27.0 | 45.0 | 21.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 612 | 53 | 55 | 63 | 22 | 49 | 52 | 125 | 55 | 24 | 55 | 18 | 23 | 18 |
| No | 331 | 48 | 29 | 39 | 19 | 25 | 39 | 46 | 26 | 16 | 15 | 11 | 5 | 12 |
| Don't know | 357 | 29 | 34 | 28 | 24 | 30 | 39 | 63 | 35 | 12 | 21 | 10 | 23 | 8 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 148 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 | |

**Notes**

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.

Q17. According to your perception, do you consider that the PR Police Officers provide the LGBTIQ+ community (lesbian, gay, bisexual, transsexual and queer)
     with public security services in the same way that they provide them to citizens in general?

**Table 17.3**

*PR Police Officers Provide the LGBTIQ+ Community with Public Security Services in the Same Way that Provide them to Citizens in General*

| Yr 2024 | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Yes | 34.0↑ | 22.0 | 30.0↑ | 28.0 | 22.0 | 39.0↑ | 30.0 | 24.0 | 66.0↓ |
| No | 39.0↓ | 53.0↓ | 46.0↓ | 43.0 | 45.0↓ | 35.0↓ | 42.0↓ | 42.0↓ | 7.0 |
| Don't know | 27.0↑ | 25.0 | 24.0 | 29.0 | 33.0↑ | 26.0 | 28.0↑ | 34.0↑ | 27.0↑ |
| **Frequency** | | | | | | | | | |
| Yes | 255 | 86 | 94 | 49 | 46 | 50 | 83 | 62 | 357 |
| No | 293 | 211 | 145 | 78 | 95 | 44 | 116 | 112 | 39 |
| Don't know | 209 | 100 | 76 | 53 | 69 | 33 | 75 | 90 | 148 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 | 526 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 | 544 |

**Notes**

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Q17. According to your perception, do you consider that the PR Police Officers provide the LGBTIQ+ community (lesbian, gay, bisexual, transsexual and queer)
     with public security services in the same way that they provide them to citizens in general?

Nearly half of the interviewed community members indicated that they believe that the police officers provide public security to the LGBTIQ+ community in the same way as the general public. Around one-fourth of respondents (less than in 2022) indicate that they do not provide the same service to the LGBTIQ+ community.

- There is a higher Yes response among Males, the A/B SEL and residents and residents of Aguadilla and Bayamon. Among the age groups there is a lower agreement from 18–24-year-olds and people who feel there is discrimination.

**Figure 18**

*Level of Agreement that the PR Police Put a Lot of Interest in Dealing With Hate Crimes*



**Table 18.1**

*Level of Agreement that the PR Police Put a Lot of Interest in Dealing With Hate Crimes*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 28.3 ↑ | 15.2 | 26.2 ↑ | 20.6 | 28.0 | 38.0 ↑ | 28.4 ↑ | 28.1 ↑ | 35.0 ↑ | 25.2 | 28.2 ↑ | 30.7 ↑ | 24.8 ↑ |
| (4) Somewhat agree | 26.7 | 20.8 | 21.8 | 32.0 | 29.5 | 26.6 | 26.9 | 26.5 | 27.8 | 27.6 | 25.5 | 32.0 | 19.1 |
| (3) Nor agree, nor disagree | 18.8 | 29.7 | 21.2 | 22.3 | 15.8 ↓ | 14.2 | 18.5 | 19.2 | 15.3 | 19.7 | 19.5 | 17.2 | 21.1 |
| (2) Somewhat disagree | 11.4 | 17.9 | 15.4 | 12.0 | 11.4 | 6.9 | 10.8 | 12.1 | 10.2 ↓ | 11.7 | 11.7 | 9.7 | 14.0 |
| (1) Totally disagree | 7.7 ↓ | 10.1 | 9.7 | 6.9 | 7.9 | 6.1 ↓ | 8.3 | 7.0 ↓ | 7.4 ↓ | 8.5 | 7.2 | 6.9 ↓ | 8.9 |
| Don't know | 7.0 | 6.3 | 5.7 | 6.1 | 7.3 | 8.1 | 7.0 | 7.0 | 4.2 | 7.3 | 8.0 | 3.5 | 12.1 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 55.0 ↑ | 36.1 | 48.0 | 52.7 | 57.5 ↑ | 64.6 ↑ | 55.3 | 54.6 ↑ | 62.9 ↑ | 52.8 | 53.7 | 62.7 ↑ | 43.9 |
| BOT 2 BOX (1, 2) | 19.2 ↓ | 28.0 | 25.1 | 18.9 | 19.3 | 13.0 ↓ | 19.2 | 19.1 ↓ | 17.6 ↓ | 20.3 | 18.8 | 16.6 ↓ | 22.9 |
| AVERAGE | 3.6 ↑ | 3.1 | 3.4 | 3.5 | 3.6 | 3.9 ↑ | 3.6 | 3.6 ↑ | 3.8 ↑ | 3.5 | 3.6 | 3.7 ↑ | 3.4 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 368 | 24 | 53 | 42 | 89 | 160 | 197 | 171 | 82 | 124 | 161 | 235 | 132 |
| (4) Somewhat agree | 347 | 33 | 44 | 64 | 94 | 113 | 186 | 161 | 65 | 137 | 146 | 245 | 102 |
| (3) Nor agree, nor disagree | 245 | 47 | 43 | 45 | 50 | 60 | 128 | 117 | 36 | 97 | 112 | 132 | 112 |
| (2) Somewhat disagree | 149 | 28 | 31 | 24 | 36 | 29 | 75 | 73 | 24 | 58 | 67 | 74 | 75 |
| (1) Totally disagree | 101 | 16 | 20 | 14 | 25 | 26 | 58 | 43 | 17 | 42 | 41 | 53 | 48 |
| Don't know | 91 | 10 | 12 | 12 | 23 | 34 | 49 | 43 | 10 | 36 | 46 | 27 | 64 |
| TOP 2 BOX (4, 5) | 715 | 57 | 97 | 106 | 183 | 273 | 383 | 332 | 147 | 261 | 307 | 481 | 234 |
| BOT 2 BOX (1, 2) | 249 | 44 | 50 | 38 | 62 | 55 | 133 | 116 | 41 | 100 | 108 | 127 | 122 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q18. How much do you agree that the PR Police puts a lot of interest in dealing with Hate Crimes?

**Table 18.2**

*Level of Agreement that the PR Police Put a Lot of Interest in Dealing With Hate Crimes*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 28.3 ⬆ | 23.1 | 28.3 ⬆ | 30.3 | 31.0 | 27.6 | 25.7 | 28.4 | 32.5 ⬆ | 29.7 | 37.7 ⬆ | 27.1 | 19.1 | 20.7 |
| (4) Somewhat agree | 26.7 | 33.8 | 29.3 | 26.1 | 21.8 | 30.3 | 26.2 | 24.7 | 23.2 | 36.6 | 18.2 | 23.4 | 29.0 | 27.9 |
| (3) Nor agree, nor disagree | 18.8 | 16.8 | 17.8 | 21.6 | 22.7 | 11.7 | 19.7 | 16.3 | 25.2 | 15.1 | 19.3 | 16.7 | 22.5 | 26.3 |
| (2) Somewhat disagree | 11.4 | 12.1 | 8.0 | 7.6 | 9.8 | 12.0 ⬇ | 15.3 | 14.7 | 8.2 | 12.9 | 12.5 | 10.2 | 7.1 | 13.2 |
| (1) Totally disagree | 7.7 ⬇ | 8.2 | 10.2 ⬆ | 4.6 | 10.9 | 7.2 | 9.3 | 10.0 | 4.7 | — | 6.3 | 11.6 | 4.5 | 9.8 |
| Don't know | 7.0 | 6.1 | 6.4 | 9.8 | 3.9 | 11.3 | 3.9 | 5.9 | 6.2 | 5.6 | 5.9 | 11.0 | 17.7 | 2.1 |
| TOP 2 BOX (4, 5) | 55.0 ⬆ | 56.8 | 57.6 ⬆ | 56.4 | 52.8 | 57.8 | 51.9 | 53.1 | 55.7 | 66.4 | 55.9 | 50.5 | 48.1 | 48.5 |
| BOT 2 BOX (1, 2) | 19.2 ⬇ | 20.3 | 18.2 ⬆ | 12.2 | 20.7 | 19.2 | 24.6 | 24.7 | 12.9 ⬇ | 12.9 | 18.8 | 21.8 | 11.7 | 23.1 |
| AVERAGE | 3.6 ⬆ | 3.6 | 3.6 ⬆ | 3.8 | 3.5 | 3.7 | 3.5 | 3.5 | 3.8 ⬆ | 3.9 | 3.7 | 3.5 | 3.6 | 3.4 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 368 | 30 | 33 | 39 | 20 | 29 | 33 | 67 | 38 | 16 | 34 | 11 | 10 | 8 |
| (4) Somewhat agree | 347 | 44 | 34 | 34 | 14 | 32 | 34 | 58 | 27 | 19 | 17 | 9 | 15 | 11 |
| (3) Nor agree, nor disagree | 245 | 22 | 21 | 28 | 15 | 12 | 26 | 38 | 30 | 8 | 18 | 7 | 12 | 10 |
| (2) Somewhat disagree | 149 | 16 | 9 | 10 | 6 | 13 | 20 | 34 | 10 | 7 | 11 | 4 | 4 | 5 |
| (1) Totally disagree | 101 | 11 | 12 | 6 | 7 | 8 | 12 | 23 | 6 | — | 6 | 5 | 2 | 4 |
| Don't know | 91 | 8 | 8 | 13 | 3 | 12 | 5 | 14 | 7 | 3 | 5 | 4 | 9 | 1 |
| TOP 2 BOX (4, 5) | 715 | 74 | 67 | 73 | 34 | 60 | 67 | 124 | 65 | 35 | 51 | 20 | 25 | 19 |
| BOT 2 BOX (1, 2) | 249 | 26 | 21 | 16 | 13 | 20 | 32 | 58 | 15 | 7 | 17 | 9 | 6 | 9 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q18. How much do you agree that the PR Police puts a lot of interest in dealing with Hate Crimes?

**Table 18.3**

*Level of Agreement that the PR Police Put a Lot of Interest in Dealing With Hate Crimes*

| Yr 2024 | | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| (5) Totally agree | 15.6 | 12.9 | 13.7 | 13.6 | 12.0 | 18.0 | 10.8 | 11.4 | 45.9 ▲ |
| (4) Somewhat agree | 29.7 | 24.9 | 28.6 ▲ | 24.6 | 22.4 ▲ | 23.1 | 22.9 | 26.0 | 22.5 |
| (3) Nor agree, nor disagree | 22.9 | 24.2 | 22.0 | 23.8 | 24.3 | 29.7 | 22.1 | 22.6 | 13.1 |
| (2) Somewhat disagree | 16.5 | 17.9 | 20.3 | 17.2 | 17.9 | 10.2 ▼ | 24.4 | 21.9 | 4.4 |
| (1) Totally disagree | 11.3 | 15.7 | 12.0 ▼ | 16.6 | 17.1 | 15.5 | 16.2 | 12.7 | 2.7 ▼ |
| Don't know | 3.9 | 4.3 | 3.4 | 4.2 | 6.4 | 3.5 | 3.5 | 5.4 | 11.3 |
| | | | | | | | | | |
| TOP 2 BOX (4, 5) | 45.3 | 37.9 | 42.3 ▲ | 38.2 | 34.4 ▲ | 41.1 | 33.7 | 37.4 | 68.5 ▲ |
| BOT 2 BOX (1, 2) | 27.8 ▼ | 33.6 | 32.3 ▼ | 33.8 | 35.0 | 25.7 ▼ | 40.6 | 34.5 | 7.1 ▼ |
| AVERAGE | 3.2 ▲ | 3.0 | 3.1 ▲ | 3.0 | 2.9 | 3.2 | 2.9 | 3.0 | 4.2 ▲ |
| **Frequency** | | | | | | | | | |
| (5) Totally agree | 118 | 52 | 43 | 25 | 25 | 23 | 30 | 30 | 250 |
| (4) Somewhat agree | 225 | 99 | 90 | 44 | 47 | 29 | 63 | 69 | 123 |
| (3) Nor agree, nor disagree | 174 | 96 | 69 | 43 | 51 | 38 | 61 | 60 | 71 |
| (2) Somewhat disagree | 125 | 71 | 64 | 31 | 38 | 13 | 67 | 58 | 24 |
| (1) Totally disagree | 86 | 62 | 38 | 30 | 36 | 20 | 45 | 34 | 15 |
| Don't know | 30 | 17 | 11 | 8 | 13 | 4 | 10 | 14 | 62 |
| TOP 2 BOX (4, 5) | 343 | 151 | 133 | 69 | 73 | 52 | 93 | 99 | 372 |
| BOT 2 BOX (1, 2) | 211 | 134 | 102 | 61 | 74 | 33 | 111 | 91 | 39 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 | 526 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 | 544 |

*Notes*

Z-test = ▲ ▼ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Q18. How much do you agree that the PR Police puts a lot of interest in dealing with Hate Crimes?

Over half of the interviewees exhibit some degree of agreement that the PRPD puts a lot of interest in dealing with hate crimes. Only one out of five indicate this is not the case. The agreement level improves +6pp from 2022

- Agreement with this statement increases the older the age group and is higher among the A/B SEL and residents of Guayama.

**Figure 19**

*Frequency of Respondents Having Received Discriminatory Treatment from PR Police Officers*



**Table 19.1**

*Frequency of Respondents Having Received Discriminatory Treatment From PR Police Officers*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Always | 5.0 | 3.0 | 5.0 | 13.0⬆ | 3.0 | 2.0 | 4.0 | 6.0 | 3.0 | 4.0⬆ | 7.0 | 6.0 | 2.0 |
| Sometimes | 32.0 | 40.0 | 40.0 | 39.0 | 26.0 | 23.0 | 31.0 | 33.0 | 28.0 | 32.0 | 33.0⬆ | 32.0 | 32.0 |
| Never | 63.0⬇ | 57.0 | 55.0 | 48.0 | 71.0 | 75.0 | 65.0⬇ | 61.0 | 69.0 | 64.0 | 60.0⬇ | 62.0 | 66.0 |
| **Frequency** | | | | | | | | | | | | | |
| Always | 38 | 3 | 6 | 17 | 6 | 5 | 16 | 22 | 4 | 12 | 22 | 31 | 7 |
| Sometimes | 240 | 41 | 54 | 52 | 50 | 42 | 119 | 120 | 37 | 95 | 108 | 149 | 91 |
| Never | 478 | 58 | 75 | 64 | 140 | 141 | 255 | 224 | 94 | 189 | 195 | 290 | 189 |
| Unweighted Base | 774 | 108 | 149 | 151 | 211 | 155 | 426 | 348 | 83 | 340 | 351 | 475 | 299 |
| Weighted Base | 756 | 103 | 136 | 133 | 197 | 188 | 391 | 366 | 136 | 296 | 325 | 469 | 287 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.
Q19. How frequently have you received discriminatory treatment from PR Police Officers?

**Table 19.2**

*Frequency of Respondents Having Received Discriminatory Treatment From PR Police Officers*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Always | 5.0 | 8.0 | 3.0 | 3.0 | 4.0 | 1.0 | 4.0 | 7.0 | 4.0 | 6.0 | 10.0⬆ | 7.0 | — | 8.0 |
| Sometimes | 32.0 | 34.0 | 27.0 | 27.0 | 22.0 | 32.0 | 28.0 | 30.0 | 37.0 | 37.0 | 36.0 | 46.0 | 33.0 | 50.0 |
| Never | 63.0⬇ | 58.0 | 70.0 | 70.0 | 74.0 | 67.0 | 68.0 | 63.0 | 59.0 | 57.0 | 54.0⬇ | 47.0 | 67.0 | 42.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Always | 38 | 6 | 2 | 2 | 2 | 1 | 3 | 9 | 2 | 2 | 4 | 2 | — | 2 |
| Sometimes | 240 | 27 | 18 | 22 | 9 | 19 | 23 | 44 | 23 | 9 | 15 | 11 | 7 | 12 |
| Never | 478 | 47 | 47 | 56 | 30 | 39 | 56 | 92 | 37 | 14 | 23 | 11 | 15 | 10 |
| Unweighted Base | 774 | 95 | 84 | 81 | 43 | 51 | 76 | 151 | 71 | 27^ | 33 | 17^ | 19^ | 26^ |
| Weighted Base | 756 | 80 | 68 | 81 | 40 | 59 | 82 | 146 | 63 | 25^ | 43 | 23^ | 23^ | 24^ |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.
Q19. How frequently have you received discriminatory treatment from PR Police Officers?

**Table 19.3**

*Frequency of Respondents Having Received Discriminatory Treatment From PR Police Officers*

| Yr 2024 | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality |
| **Percentage (%)** | | | | | | | | |
| Always | 5.0 | 5.0 | 7.0 | 7.0 | 6.0 | 12.0 | 5.0 | 5.0 |
| Sometimes | 32.0 | 32.0 | 36.0 | 39.0 | 37.0 | 41.0 | 33.0 | 29.0 |
| Never | 63.0 ⬇ | 63.0 | 57.0 ⬇ | 54.0 | 57.0 | 47.0 | 62.0 | 66.0 |
| **Frequency** | | | | | | | | |
| Always | 38 | 20 | 23 | 14 | 13 | 15 | 15 | 13 |
| Sometimes | 240 | 129 | 114 | 70 | 77 | 51 | 90 | 78 |
| Never | 478 | 249 | 178 | 97 | 120 | 60 | 169 | 173 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 |

*Notes*

Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.

Q19. How frequently have you received discriminatory treatment from PR Police Officers?

Less than two-thirds of respondents (a decrease of -6pp from 2022) have never received discriminatory treatment by PRPD officers. Almost all that have received discriminatory treatment indicate that it is sometimes.

- The never received discriminatory incidence treatment is higher among respondents age 45+, the A/B SEL and residents of Arecibo, Humacao and Ponce.

**Figure 20**

*Level of Agreement that Some PR Police Officers Who Belong to Discriminated Groups or Sectors in PR*

*Are Afraid to Report a Crime for Fear of Reprisals*



**Table 20.1**

*Level of Agreement that Some PR Police Officers Who Belong to Discriminated Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 33.1 | 21.9 ⬇ | 39.4 | 34.7 | 36.2 | 30.3 | 37.5 | 28.4 ⬇ | 26.5 ⬇ | 33.0 | 36.0 | 33.5 | 32.4 |
| (4) Somewhat agree | 37.3 | 33.9 | 28.5 | 40.6 | 40.5 | 39.7 | 34.6 | 40.1 | 46.7 | 40.4 | 30.5 | 38.9 | 34.6 |
| (3) Nor agree, nor disagree | 16.1 | 23.3 | 17.5 | 15.2 | 12.7 | 15.4 | 14.6 | 17.8 ⬆ | 16.4 | 13.2 | 18.7 ⬆ | 16.6 | 15.4 |
| (2) Somewhat disagree | 4.9 | 8.9 | 6.4 | 1.3 | 3.4 | 5.7 | 5.1 | 4.7 | 4.7 | 4.3 | 5.5 | 4.4 | 5.7 |
| (1) Totally disagree | 4.0 | 6.0 | 3.1 | 2.5 | 3.4 | 5.3 | 3.2 | 4.8 | 1.3 | 4.6 | 4.6 | 3.7 | 4.4 |
| Don't know | 4.6 | 5.9 | 5.0 | 5.7 | 3.9 | 3.5 | 5.0 | 4.2 | 4.5 | 4.5 | 4.7 | 2.8 | 7.4 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 70.4 | 55.8 ⬇ | 68.0 | 75.3 | 76.7 | 70.1 | 72.1 | 68.5 | 73.2 | 73.4 | 66.4 | 72.4 | 67.0 |
| BOT 2 BOX (1, 2) | 8.9 | 14.9 | 9.5 | 3.8 | 6.8 | 11.0 | 8.3 | 9.5 | 6.0 | 8.9 | 10.1 | 8.2 | 10.1 |
| AVERAGE | 4.0 | 3.6 ⬇ | 4.0 | 4.1 | 4.1 | 3.9 | 4.0 | 3.9 | 4.0 | 4.0 | 3.9 | 4.0 | 3.9 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 250 | 23 | 54 | 46 | 71 | 57 | 147 | 104 | 36 | 98 | 117 | 157 | 93 |
| (4) Somewhat agree | 282 | 35 | 39 | 54 | 80 | 75 | 135 | 147 | 63 | 120 | 99 | 183 | 99 |
| (3) Nor agree, nor disagree | 122 | 24 | 24 | 20 | 25 | 29 | 57 | 65 | 22 | 39 | 61 | 78 | 44 |
| (2) Somewhat disagree | 37 | 9 | 9 | 2 | 7 | 11 | 20 | 17 | 6 | 13 | 18 | 21 | 16 |
| (1) Totally disagree | 30 | 6 | 4 | 3 | 7 | 10 | 13 | 18 | 2 | 14 | 15 | 18 | 13 |
| Don't know | 35 | 6 | 7 | 8 | 8 | 7 | 19 | 15 | 6 | 13 | 15 | 13 | 21 |
| TOP 2 BOX (4, 5) | 532 | 58 | 93 | 100 | 151 | 132 | 282 | 251 | 99 | 217 | 216 | 340 | 192 |
| BOT 2 BOX (1, 2) | 67 | 15 | 13 | 5 | 13 | 21 | 33 | 35 | 8 | 26 | 33 | 38 | 29 |
| Unweighted Base | 774 | 108 | 149 | 151 | 211 | 155 | 426 | 348 | 83 | 340 | 351 | 475 | 299 |
| Weighted Base | 756 | 103 | 136 | 133 | 197 | 188 | 391 | 366 | 136 | 296 | 325 | 469 | 287 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.
Q20. How much do you agree that some PR Police Officers who belong to discriminated groups or sectors in Puerto Rico are afraid to report a crime for fear of reprisals?

**Table 20.2**

*Level of Agreement that Some PR Police Officers Who Belong to Discriminated Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 33.1 | 31.5 | 28.1 | 29.2 | 41.5 | 22.8 | 37.4 | 31.8 | 40.8 | 38.9 | 36.7 | 39.9 | 34.5 | 29.0 |
| (4) Somewhat agree | 37.3 | 45.5 | 37.1 | 33.4 | 41.2 | 56.9 | 32.2 | 36.5 | 24.9 | 43.4 | 28.0 | 46.2 | 35.4 | 26.6 |
| (3) Nor agree, nor disagree | 16.1 | 15.4 | 15.0 | 18.4 | 12.3 | 6.4 ⬇ | 20.3 | 16.6 ⬆ | 18.6 | 5.4 | 23.8 | — | 25.2 | 25.3 |
| (2) Somewhat disagree | 4.9 | 4.9 | 9.0 | 3.1 | 4.9 | 5.6 | 1.7 | 5.6 | 3.5 | — | 5.4 | 6.7 | 4.9 | 10.7 |
| (1) Totally disagree | 4.0 | 1.0 | 4.5 | 9.4 ⬇ | — | 1.8 | 2.4 ⬇ | 5.0 | 4.2 | 3.0 | 6.1 | 7.2 | — | 3.3 |
| Don't know | 4.6 | 1.7 | 6.3 | 6.4 | — | 6.5 | 6.0 | 4.6 | 8.0 | 9.4 | — | — | — | 5.0 |
| TOP 2 BOX (4, 5) | 70.4 | 77.1 | 65.2 | 62.6 | 82.8 | 79.8 | 69.6 | 68.3 | 65.7 | 82.2 | 64.7 | 86.1 | 69.8 | 55.6 |
| BOT 2 BOX (1, 2) | 8.9 | 5.9 | 13.6 | 12.6 | 4.9 | 7.4 | 4.0 ⬇ | 10.6 | 7.7 | 3.0 | 11.5 | 13.9 | 4.9 | 14.1 |
| AVERAGE | 4.0 | 4.0 | 3.8 | 3.8 | 4.2 | 4.0 | 4.1 | 3.9 | 4.0 | 4.3 | 3.8 | 4.1 | 4.0 | 3.7 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 250 | 25 | 19 | 24 | 17 | 13 | 31 | 46 | 26 | 10 | 16 | 9 | 8 | 7 |
| (4) Somewhat agree | 282 | 37 | 25 | 27 | 17 | 33 | 26 | 53 | 16 | 11 | 12 | 11 | 8 | 6 |
| (3) Nor agree, nor disagree | 122 | 12 | 10 | 15 | 5 | 4 | 17 | 24 | 12 | 1 | 10 | — | 6 | 6 |
| (2) Somewhat disagree | 37 | 4 | 6 | 3 | 2 | 3 | 1 | 8 | 2 | — | 2 | 2 | 1 | 3 |
| (1) Totally disagree | 30 | 1 | 3 | 8 | — | 1 | 2 | 7 | 3 | 1 | 3 | 2 | — | 1 |
| Don't know | 35 | 1 | 4 | 5 | — | 4 | 5 | 7 | 5 | 2 | — | — | — | 1 |
| TOP 2 BOX (4, 5) | 532 | 62 | 44 | 51 | 33 | 47 | 57 | 100 | 41 | 21 | 28 | 20 | 16 | 13 |
| BOT 2 BOX (1, 2) | 67 | 5 | 9 | 10 | 2 | 4 | 3 | 15 | 5 | 1 | 5 | 3 | 1 | 3 |
| Unweighted Base | 774 | 95 | 84 | 81 | 43 | 51 | 76 | 151 | 71 | 27 ^ | 33 | 17 ^ | 19 ^ | 26 ^ |
| Weighted Base | 756 | 80 | 68 | 81 | 40 | 59 | 82 | 146 | 63 | 25 ^ | 43 | 23 ^ | 23 ^ | 24 ^ |

***Notes***

Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

^Base too small for analysis (Less than 30 cases). Information to be used only directionally.

Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.

Q20. How much do you agree that some PR Police Officers who belong to discriminated groups or sectors in Puerto Rico are afraid to report a crime for fear of reprisals?

**Table 20.3**

*Level of Agreement that Some PR Police Officers Who Belong to Discriminated Groups or Sectors in PR Are Afraid to Report a Crime for Fear of Reprisals*

| Yr 2024 | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality |
| **Percentage (%)** | | | | | | | | |
| (5) Totally agree | 33.1 | 36.5 | 36.3 | 42.7 | 36.9 | 39.9 | 39.1 | 31.0 ⬇ |
| (4) Somewhat agree | 37.3 | 37.5 | 35.1 | 34.8 | 36.1 | 25.7 | 37.1 | 41.8 |
| (3) Nor agree, nor disagree | 16.1 | 13.5 | 15.7 | 11.7 | 15.2 | 18.7 | 11.3 | 13.3 |
| (2) Somewhat disagree | 4.9 | 4.2 | 4.2 | 6.6 | 5.1 | 7.5 | 4.0 | 6.0 |
| (1) Totally disagree | 4.0 | 3.7 | 4.7 | 2.8 | 3.7 | 6.9 | 4.7 | 3.7 |
| Don't know | 4.6 | 4.7 | 4.0 | 1.4 | 3.1 | 1.3 | 3.8 | 4.2 |
| | | | | | | | | |
| TOP 2 BOX (4, 5) | 70.4 | 74.0 | 71.4 | 77.5 | 73.0 | 65.6 | 76.2 | 72.7 |
| BOT 2 BOX (1, 2) | 8.9 | 7.8 | 8.8 | 9.4 | 8.8 | 14.4 | 8.7 | 9.7 |
| AVERAGE | 4.0 | 4.0 | 4.0 | 4.1 | 4.0 | 3.9 | 4.1 | 3.9 |
| **Frequency** | | | | | | | | |
| (5) Totally agree | 250 | 145 | 114 | 77 | 78 | 51 | 107 | 82 |
| (4) Somewhat agree | 282 | 149 | 111 | 63 | 76 | 33 | 102 | 110 |
| (3) Nor agree, nor disagree | 122 | 54 | 50 | 21 | 32 | 24 | 31 | 35 |
| (2) Somewhat disagree | 37 | 17 | 13 | 12 | 11 | 10 | 11 | 16 |
| (1) Totally disagree | 30 | 15 | 15 | 5 | 8 | 9 | 13 | 10 |
| Don't know | 35 | 19 | 13 | 3 | 7 | 2 | 10 | 11 |
| TOP 2 BOX (4, 5) | 532 | 295 | 225 | 139 | 154 | 83 | 209 | 192 |
| BOT 2 BOX (1, 2) | 67 | 31 | 28 | 17 | 19 | 18 | 24 | 26 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 |

*Notes*

Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Base: Among those who think that any groups or sectors are discriminated against by PR Police officers.

Q20. How much do you agree that some PR Police Officers who belong to discriminated groups or sectors in Puerto Rico are afraid to report a crime for fear of reprisals?

Seven out of ten respondents state some level of agreement regarding that police offices that are part of discriminated groups are afraid to report crime due to fear of reprisals.

- Disagreement levels with this statement are low across all demographic subgroups.

**Figure 21**

*People of Black Origin or Ethnicity Are Treated By PR Police Officers in a Different Way*



**Table 21.1**

*People of Black Origin or Ethnicity Are Treated By PR Police Officers in a Different Way*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| Percentage (%) | | | | | | | | | | | | | |
| Yes | 28.0 | 28.0 | 35.0 | 38.0 | 27.0 | 22.0 | 29.0 | 28.0 | 25.0 | 28.0 | 30.0 | 30.0 | 26.0 |
| No | 49.0 | 49.0 | 46.0 | 37.0⬇ | 49.0 | 57.0 | 48.0 | 50.0 | 54.0 | 48.0⬇ | 48.0 | 51.0 | 47.0 |
| Don't know | 23.0 | 23.0 | 19.0 | 25.0 | 24.0 | 21.0 | 23.0 | 22.0 | 21.0 | 24.0 | 22.0 | 19.0 | 27.0 |
| Frequency | | | | | | | | | | | | | |
| Yes | 367 | 45 | 69 | 75 | 85 | 93 | 198 | 170 | 60 | 138 | 170 | 227 | 140 |
| No | 640 | 76 | 93 | 75 | 157 | 239 | 334 | 306 | 126 | 238 | 276 | 391 | 249 |
| Don't know | 292 | 37 | 39 | 51 | 76 | 90 | 161 | 132 | 49 | 118 | 126 | 149 | 143 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆/⬇Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q21. According to your perception, do you consider that people of black origin or ethnicity are treated by PR Police Officers in a different way than they treat other ethnic groups in the general population?

**Table 21.2**

*People of Black Origin or Ethnicity Are Treated By PR Police Officers in a Different Way*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Percentage (%) | | | | | | | | | | | | | | |
| Yes | 28.0 | 32.0 | 26.0 | 28.0 | 28.0 | 22.0 | 20.0 | 30.0 | 29.0 | 25.0 | 41.0 | 39.0 | 18.0 | 34.0 |
| No | 49.0 | 46.0 | 55.0 | 46.0 | 51.0 | 56.0 | 53.0 | 49.0 | 46.0 | 53.0 | 45.0 | 38.0 | 52.0 | 46.0 |
| Don't know | 23.0 | 22.0 | 19.0 | 26.0⬆ | 21.0 | 22.0 | 27.0 | 21.0 | 25.0 | 22.0 | 14.0 | 23.0 | 30.0⬆ | 20.0 |
| Frequency | | | | | | | | | | | | | | |
| Yes | 367 | 42 | 30 | 36 | 18 | 23 | 26 | 71 | 34 | 13 | 37 | 15 | 9 | 13 |
| No | 640 | 59 | 64 | 60 | 33 | 59 | 69 | 114 | 53 | 27 | 41 | 15 | 27 | 18 |
| Don't know | 292 | 29 | 23 | 34 | 14 | 23 | 35 | 49 | 30 | 12 | 13 | 9 | 15 | 8 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆/⬇Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q21. According to your perception, do you consider that people of black origin or ethnicity are treated by PR Police Officers in a different way than they treat other ethnic groups in the general

**Table 21.3**

*People of Black Origin or Ethnicity Are Treated By PR Police Officers in a Different Way*

| Yr 2024 | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Yes | 36.0 | 42.0 | 40.0 | 46.0 | 51.0 | 43.0 | 37.0 | 41.0 | 18.0 |
| No | 39.0 | 31.0 | 37.0 | 29.0 | 27.0 | 36.0 | 34.0 | 32.0 | 63.0 |
| Don't know | 25.0 ⬆ | 27.0 | 23.0 ⬆ | 25.0 | 22.0 | 21.0 | 29.0 ⬆ | 27.0 ⬆ | 19.0 |
| **Frequency** | | | | | | | | | |
| Yes | 268 | 167 | 125 | 82 | 108 | 54 | 103 | 108 | 100 |
| No | 297 | 125 | 118 | 53 | 57 | 45 | 94 | 84 | 343 |
| Don't know | 192 | 107 | 71 | 45 | 45 | 27 | 78 | 72 | 101 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 | 526 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 | 544 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q21. According to your perception, do you consider that people of black origin or ethnicity are treated by
PR Police Officers in a different way than they treat other ethnic groups in the general population?

Around half of those interviewed indicate that people of black origin are not treated by police officers in a different manner. Three out of ten respondents do feel that citizens of this ethnicity are treated differently.

- The Yes response to this criterion is higher in the 25-44 age segment, in the D/E SEL and among residents of Aguadilla, Utuado, Aibonito and Bayamon.

**Figure 22**

*Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence and Sexual Assault*



**Table 22.1**

*Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence and Sexual Assault*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 32.4 ↑ | 19.5 | 26.4 ↑ | 24.2 | 29.0 ↑ | 46.7 ↑ | 30.5 ↑ | 34.6 ↑ | 38.0 ↑ | 30.3 ↑ | 32.1 ↑ | 36.5 ↑ | 26.6 ↑ |
| (4) Somewhat agree | 28.8 | 28.7 | 23.5 | 30.8 | 32.0 | 28.2 | 29.6 | 27.9 | 27.5 | 29.5 | 28.8 ↓ | 30.4 | 26.6 |
| (3) Nor agree, nor disagree | 16.5 | 27.7 | 18.6 | 21.4 | 14.2 ↓ | 10.9 | 15.4 | 17.9 | 11.8 | 16.8 | 18.3 | 13.5 | 20.9 |
| (2) Somewhat disagree | 13.2 ↓ | 16.8 | 15.9 | 16.2 | 16.1 | 7.1 ↓ | 13.2 ↓ | 13.3 | 16.6 | 15.0 | 10.3 ↓ | 13.4 | 13.1 ↓ |
| (1) Totally disagree | 8.9 ↓ | 7.3 ↓ | 15.7 | 7.4 | 8.8 | 7.2 ↓ | 11.3 | 6.3 ↓ | 6.0 ↓ | 8.5 ↓ | 10.5 | 6.3 ↓ | 12.8 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 61.3 ↑ | 48.2 | 49.8 | 55.0 | 60.9 ↑ | 74.9 ↑ | 60.2 ↑ | 62.6 ↑ | 65.5 ↑ | 59.8 | 60.9 | 66.9 ↑ | 53.2 ↑ |
| BOT 2 BOX (1, 2) | 22.2 ↓ | 24.1 ↓ | 31.6 | 23.6 | 24.9 | 14.3 ↓ | 24.4 | 19.6 ↓ | 22.7 ↓ | 23.5 ↓ | 20.8 ↓ | 19.6 ↓ | 25.8 ↓ |
| AVERAGE | 3.6 ↑ | 3.4 ↑ | 3.3 | 3.5 | 3.6 ↑ | 4.0 ↑ | 3.6 ↑ | 3.7 ↑ | 3.8 ↑ | 3.6 ↑ | 3.6 ↑ | 3.8 ↑ | 3.4 ↑ |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 421.8 | 30.8 | 53 | 48.7 | 92.1 | 197.2 | 211.5 | 210.3 | 88.8 | 149.7 | 183.3 | 280 | 141.8 |
| (4) Somewhat agree | 375 | 45.3 | 47.2 | 61.9 | 101.7 | 118.9 | 205.4 | 169.6 | 64.4 | 145.5 | 165 | 233.2 | 141.8 |
| (3) Nor agree, nor disagree | 215 | 43.7 | 37.4 | 43 | 45.1 | 45.8 | 106.6 | 108.4 | 27.7 | 82.8 | 104.5 | 103.5 | 111.5 |
| (2) Somewhat disagree | 172 | 26.5 | 31.9 | 32.5 | 51.3 | 29.8 | 91.4 | 80.6 | 38.9 | 74.1 | 59 | 102.5 | 69.5 |
| (1) Totally disagree | 116.2 | 11.5 | 31.6 | 14.8 | 27.9 | 30.5 | 78 | 38.3 | 14.1 | 41.9 | 60.2 | 48.1 | 68.1 |
| TOP 2 BOX (4, 5) | 796.8 | 76.1 | 100.2 | 110.5 | 193.8 | 316.1 | 416.9 | 379.8 | 153.3 | 295.2 | 348.3 | 513.3 | 283.5 |
| BOT 2 BOX (1, 2) | 288.2 | 38 | 63.5 | 47.3 | 79.1 | 60.3 | 169.3 | 118.9 | 53 | 116 | 119.2 | 150.6 | 137.7 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

Notes
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q22. How much do you agree that the PR Police effectively handles cases of Domestic Violence and Sexual Assault?

**Table 22.2**

*Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence and Sexual Assault*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 32.4 ↑ | 27.2 | 29.5 ↑ | 29.4 | 32.2 ↑ | 30.6 | 26.6 ↑ | 36.4 ↑ | 40.1 ↑ | 32.3 | 44.5 ↑ | 23.1 | 33.1 ↑ | 27.8 |
| (4) Somewhat agree | 28.8 | 35.6 | 32.1 | 30.3 | 29.6 | 33.7 | 23.0 | 24.8 ↓ | 27.6 | 41.4 ↑ | 19.1 | 19.8 | 38.3 | 27.1 |
| (3) Nor agree, nor disagree | 16.5 | 14.8 | 17.8 | 20.4 | 17.9 | 13.1 | 19.7 | 12.0 | 17.6 | 19.5 | 17.8 | 22.5 | 16.5 | 13.4 |
| (2) Somewhat disagree | 13.2 ↓ | 13.3 | 11.9 | 10.6 | 11.8 | 15.9 | 22.2 | 15.9 | 7.3 ↓ | 5.1 | 6.2 | 23.8 | 9.3 | 15.1 |
| (1) Totally disagree | 8.9 ↓ | 9.0 | 8.7 ↓ | 9.3 | 8.5 | 6.8 | 8.4 | 11.0 | 7.4 | 1.7 | 12.4 | 10.8 | 2.7 ↓ | 16.7 ↑ |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 61.3 ↑ | 62.8 | 61.6 ↑ | 59.7 | 61.8 | 64.3 | 49.6 | 61.2 | 67.7 ↑ | 73.7 ↑ | 63.6 | 42.9 | 71.4 | 54.8 |
| BOT 2 BOX (1, 2) | 22.2 ↓ | 22.3 | 20.6 ↓ | 19.9 | 20.3 ↓ | 22.7 | 30.6 | 26.9 | 14.7 ↓ | 6.8 ↓ | 18.5 | 34.6 | 12.0 ↓ | 31.8 |
| AVERAGE | 3.6 ↑ | 3.6 | 3.6 ↑ | 3.6 | 3.7 ↑ | 3.7 ↑ | 3.4 ↑ | 3.6 ↑ | 3.9 ↑ | 4.0 | 3.8 | 3.2 | 3.9 ↑ | 3.3 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 422 | 35 | 35 | 38 | 21 | 32 | 35 | 85 | 47 | 17 | 41 | 9 | 17 | 11 |
| (4) Somewhat agree | 375 | 46 | 38 | 39 | 19 | 35 | 30 | 58 | 32 | 22 | 17 | 8 | 20 | 11 |
| (3) Nor agree, nor disagree | 215 | 19 | 21 | 27 | 12 | 14 | 26 | 28 | 21 | 10 | 16 | 9 | 9 | 5 |
| (2) Somewhat disagree | 172 | 17 | 14 | 14 | 8 | 17 | 29 | 37 | 9 | 3 | 6 | 9 | 5 | 6 |
| (1) Totally disagree | 116 | 12 | 10 | 12 | 6 | 7 | 11 | 26 | 9 | 1 | 11 | 4 | 1 | 7 |
| TOP 2 BOX (4, 5) | 797 | 82 | 72 | 78 | 40 | 67 | 65 | 143 | 79 | 38 | 58 | 17 | 37 | 21 |
| BOT 2 BOX (1, 2) | 288 | 29 | 24 | 26 | 13 | 24 | 40 | 63 | 17 | 4 | 17 | 14 | 6 | 12 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 39 | 39 |

Notes
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q22. How much do you agree that the PR Police effectively handles cases of Domestic Violence and Sexual Assault?

**Table 22.3**

*Level of Agreement that the PR Police Effectively Handles Cases of Domestic Violence and Sexual Assault*

| Yr 2024 | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| (5) Totally agree | 19.7 ⬆ | 19.2 ⬆ | 20.9 ⬆ | 17.1 | 11.0 | 15.9 | 12.7 | 15.7 ⬆ | 50.2 ⬆ |
| (4) Somewhat agree | 30.2 | 27.3 | 24.7 | 29.8 | 33.2 ⬆ | 31.3 | 27.0 | 33.2 | 27.0 ⬇ |
| (3) Nor agree, nor disagree | 18.6 | 21.6 | 19.0 | 19.6 | 22.9 | 21.4 | 19.3 | 19.1 | 13.7 |
| (2) Somewhat disagree | 18.8 ⬇ | 16.4 ⬇ | 20.1 | 15.3 | 22.8 | 15.9 ⬇ | 24.2 | 17.8 ⬇ | 5.5 |
| (1) Totally disagree | 12.8 ⬇ | 15.5 | 15.3 ⬇ | 18.1 | 10.1 ⬇ | 15.6 | 16.9 | 14.1 | 3.6 ⬇ |
| | | | | | | | | | |
| TOP 2 BOX (4, 5) | 49.8 ⬆ | 46.4 ⬆ | 45.6 ⬆ | 46.9 | 44.2 ⬆ | 47.2 ⬆ | 39.6 | 49.0 ⬆ | 77.2 ⬆ |
| BOT 2 BOX (1, 2) | 31.6 ⬆ | 31.9 ⬇ | 35.4 ⬇ | 33.5 | 32.9 ⬆ | 31.5 ⬇ | 41.1 ⬇ | 32.0 ⬇ | 9.1 ⬇ |
| AVERAGE | 3.3 ⬆ | 3.2 ⬆ | 3.2 ⬆ | 3.1 | 3.1 ⬆ | 3.2 ⬆ | 2.9 ⬆ | 3.2 ⬆ | 4.2 ⬆ |
| **Frequency** | | | | | | | | | |
| (5) Totally agree | 149 | 76 | 66 | 31 | 23 | 20 | 35 | 42 | 273 |
| (4) Somewhat agree | 228 | 109 | 78 | 54 | 70 | 40 | 74 | 88 | 147 |
| (3) Nor agree, nor disagree | 141 | 86 | 60 | 35 | 48 | 27 | 53 | 50 | 74 |
| (2) Somewhat disagree | 142 | 65 | 63 | 28 | 48 | 20 | 66 | 47 | 30 |
| (1) Totally disagree | 97 | 62 | 48 | 33 | 21 | 20 | 46 | 37 | 20 |
| TOP 2 BOX (4, 5) | 377 | 185 | 144 | 84 | 93 | 60 | 109 | 129 | 420 |
| BOT 2 BOX (1, 2) | 239 | 127 | 112 | 60 | 69 | 40 | 113 | 84 | 50 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 | 526 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 | 544 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q22. How much do you agree that the PR Police effectively handles cases of Domestic Violence and Sexual Assault?

Six out of ten respondents (a +8pp increase from 2022) also agree to some degree that the PRPD effectively handles cases of domestic violence and sexual assault.

- Disagreement with the effective handling of domestic violence and sexual assault is higher among the younger age groups and residents of Caguas, Bayamon, Utuado and Aibonito.

**Figure 23**

*PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with an Adequate*

*Treatment*



**Table 23.1**

*PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with an Adequate Treatment*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 54.0 ⬆ | 40.0 | 49.0 ⬆ | 49.0 | 50.0 | 67.0 ⬆ | 53.0 ⬆ | 55.0 ⬆ | 59.0 ⬆ | 50.0 | 55.0 | 59.0 ⬆ | 47.0 ⬆ |
| No | 27.0 ⬇ | 30.0 ⬆ | 34.0 | 34.0 | 29.0 | 17.0 ⬇ | 28.0 ⬇ | 25.0 ⬇ | 22.0 ⬇ | 29.0 ⬇ | 27.0 | 26.0 ⬇ | 28.0 ⬇ |
| Don't know | 19.0 | 30.0 | 17.0 | 17.0 | 21.0 | 16.0 | 19.0 | 20.0 | 19.0 | 21.0 | 18.0 | 15.0 | 25.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 702 | 63 | 99 | 99 | 159 | 283 | 368 | 335 | 139 | 246 | 317 | 451 | 251 |
| No | 349 | 48 | 69 | 69 | 91 | 73 | 197 | 152 | 51 | 144 | 153 | 201 | 149 |
| Don't know | 249 | 47 | 34 | 33 | 68 | 66 | 129 | 120 | 44 | 104 | 101 | 116 | 133 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q23. According to your perception, do you consider that the PR Police Officers provide the victims of Domestic Violence and Sexual Assault with an adequate treatment?

**Table 23.2**

*PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with an Adequate Treatment*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 54.0 ⬆ | 54.0 | 55.0 | 46.0 | 49.0 | 53.0 | 42.0 | 54.0 | 64.0 ⬆ | 62.0 | 66.0 ⬆ | 47.0 | 62.0 | 59.0 ⬆ |
| No | 27.0 ⬇ | 29.0 | 28.0 | 30.0 | 30.0 | 21.0 ⬇ | 39.0 | 30.0 | 21.0 ⬇ | 8.0 ⬇ | 19.0 | 34.0 | 14.0 ⬇ | 28.0 |
| Don't know | 19.0 | 17.0 | 17.0 | 24.0 | 21.0 | 26.0 | 19.0 | 16.0 | 15.0 | 30.0 | 15.0 | 19.0 | 24.0 | 13.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 702 | 70 | 64 | 60 | 32 | 55 | 55 | 127 | 74 | 32 | 60 | 18 | 32 | 23 |
| No | 349 | 38 | 32 | 39 | 20 | 21 | 51 | 69 | 25 | 4 | 17 | 13 | 7 | 11 |
| Don't know | 249 | 22 | 20 | 31 | 13 | 27 | 24 | 38 | 18 | 16 | 14 | 7 | 13 | 5 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q23. According to your perception, do you consider that the PR Police Officers provide the victims of Domestic Violence and Sexual Assault with an adequate treatment?

**Table 23.3**

*PR Police Officers Provide the Victims of Domestic Violence and Sexual Assault with an Adequate Treatment*

| Yr 2024 | GROUPS OR SECTORS OF SOCIETY DISCRIMINATED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Discriminate | Sexual Orientation | Gender | Disability | Ethnic Origin | Religion | Political Ideology | Nationality | Not Discriminate |
| **Percentage (%)** | | | | | | | | | |
| Yes | 41.0 ↑ | 38.0 ↑ | 37.0 ↑ | 36.0 | 33.0 ↑ | 40.0 ↑ | 31.0 | 32.0 ↑ | 72.0 ↑ |
| No | 39.0 ↓ | 42.0 ↓ | 47.0 ↓ | 42.0 | 44.0 ↓ | 41.0 ↓ | 50.0 ↓ | 44.0 ↓ | 9.0 ↓ |
| Don't know | 20.0 | 20.0 | 16.0 | 22.0 | 23.0 | 19.0 | 19.0 | 24.0 | 19.0 |
| **Frequency** | | | | | | | | | |
| Yes | 310 | 149 | 115 | 65 | 69 | 51 | 86 | 85 | 393 |
| No | 298 | 168 | 149 | 75 | 93 | 52 | 136 | 115 | 51 |
| Don't know | 148 | 81 | 51 | 40 | 49 | 25 | 52 | 64 | 100 |
| Unweighted Base | 774 | 410 | 327 | 191 | 219 | 134 | 278 | 272 | 526 |
| Weighted Base | 756 | 398 | 315 | 180 | 211 | 127 | 274 | 264 | 544 |

*Notes*

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Q23. According to your perception, do you consider that the PR Police Officers provide the victims of Domestic Violence and Sexual Assault with an adequate treatment?

Over half of the community members indicate that they believe the PRPD officers provide domestic violence and sexual assault victims with adequate treatment, an increase of +8pp from 2022. Still, one out of four indicate that this is not the case.

- The Yes response is highest in the 60+ year old age group, the A/B SEL and residents of Carolina, Guayama, Aguadilla and Fajardo, while the No response is higher among the younger age ranges, and residents of Caguas and Utuado.

For most of the indicators in this section, those with knowledge about the reform tend to give a higher positive response than those that indicated having no knowledge. The exceptions where the level of responses was similar in agreement are the proportion hat have received discrimination from police officers, and the proportion that feel LGBTIQ+ and black people are treated differently by the police.

**RECRUITMENT, SELECTION AND DESIGNATIONS**

The main objectives of the Recruitment, Selection and Appointments compliance area is to establish the actions aimed at developing a Recruitment Program leading to the selection of suitable personnel duly qualified to serve as members of the Puerto Rico Police. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 4)

**Figure 24**

*PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police*



**Table 24.1**
*PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police*

| Yr 2024 | TOTAL | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | AGE | | GENDER | | SEL | | | REFORM | |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 32.0↑ | 36.0 | 35.0↑ | 31.0↑ | 25.0 | 35.0↑ | 31.0↑ | 33.0↑ | 28.0↑ | 30.0↑ | 36.0↑ | 35.0↑ | 28.0↑ |
| No | 50.0↓ | 37.0↓ | 45.0↓ | 49.0↓ | 61.0 | 49.0↓ | 49.0↓ | 51.0↓ | 61.0 | 53.0↓ | 43.0↓ | 51.0↓ | 49.0↓ |
| Don't know | 18.0 | 27.0 | 20.0 | 20.0 | 14.0 | 16.0 | 20.0 | 16.0 | 11.0↓ | 17.0 | 21.0↑ | 14.0 | 23.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 417 | 56 | 70 | 62 | 79 | 149 | 219 | 198 | 65 | 149 | 203 | 269 | 148 |
| No | 649 | 59 | 91 | 98 | 194 | 208 | 337 | 312 | 142 | 259 | 248 | 389 | 260 |
| Don't know | 234 | 43 | 39 | 41 | 45 | 66 | 137 | 97 | 27 | 86 | 121 | 109 | 125 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q24. According to your perception, do you consider that the PR Police has the conditions and benefits to attract qualified people to be a Police Officer?

**Table 24.2**

*PR Police Has the Conditions and Benefits to Attract Qualified People to Be a Member of the Police*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 32.0 ⬆ | 25.0 | 36.0 ⬆ | 27.0 | 25.0 | 39.0 ⬆ | 22.0 ⬆ | 31.0 | 41.0 ⬆ | 26.0 | 47.0 ⬆ | 49.0 | 27.0 | 29.0 |
| No | 50.0 ⬇ | 58.0 | 49.0 | 49.0 | 57.0 | 48.0 | 62.0 ⬆ | 56.0 | 34.0 ⬇ | 51.0 | 42.0 ⬇ | 39.0 | 32.0 ⬇ | 47.0 |
| Don't know | 18.0 | 17.0 | 15.0 | 24.0 ⬆ | 18.0 | 13.0 | 16.0 | 13.0 | 25.0 | 23.0 | 11.0 | 12.0 | 41.0 ⬆ | 24.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 417 | 32 | 42 | 35 | 16 | 41 | 29 | 73 | 48 | 13 | 43 | 19 | 14 | 11 |
| No | 649 | 76 | 57 | 63 | 37 | 50 | 80 | 131 | 40 | 26 | 38 | 15 | 17 | 18 |
| Don't know | 234 | 22 | 18 | 31 | 11 | 13 | 21 | 31 | 29 | 12 | 10 | 5 | 21 | 10 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

^Base too small for analysis (Less than 30 cases). Information to be used only directionally.

Q24. According to your perception, do you consider that the PR Police has the conditions and benefits to attract qualified people to be a Police Officer?

Half of the respondents indicate that the PRPD does not have the conditions and benefits to attract qualified people to become members of the force, a lower incidence (-12pp) than in 2022.

- The No response is higher in the 45-59 age group, the A/B SEL and among Caguas, San Juan, Bayamon and Humacao residents in.

**Figure 25**

*PR Police Recruits Candidates With the Ideal Characteristics to Be Part of the Police Force*



**Table 25.1**

*PR Police Recruits Candidates With the Ideal Characteristics to Be Part of the Police Force*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 36.0⬆ | 35.0 | 36.0⬆ | 35.0 | 28.0 | 42.0⬆ | 36.0 | 35.0⬆ | 36.0⬆ | 34.0 | 37.0 | 37.0 | 33.0⬆ |
| No | 40.0⬇ | 34.0 | 39.0⬇ | 42.0 | 50.0 | 35.0⬇ | 39.0 | 42.0⬇ | 44.0⬇ | 42.0 | 37.0 | 40.0⬇ | 41.0 |
| Don't know | 24.0 | 31.0 | 25.0 | 23.0 | 22.0 | 23.0 | 25.0 | 23.0 | 20.0 | 24.0 | 26.0 | 23.0 | 26.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 463 | 55 | 73 | 69 | 88 | 177 | 249 | 214 | 84 | 167 | 212 | 288 | 175 |
| No | 523 | 54 | 78 | 85 | 159 | 148 | 292 | 251 | 102 | 210 | 211 | 304 | 219 |
| Don't know | 314 | 49 | 50 | 47 | 71 | 98 | 172 | 142 | 48 | 117 | 149 | 175 | 138 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q25. Do you think that the PR Police recruits' candidates with the ideal characteristics to be part of the police force?

**Table 25.2**

*PR Police Recruits Candidates With the Ideal Characteristics to Be Part of the Police Force*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 36.0⬇ | 31.0 | 38.0⬆ | 31.0 | 36.0 | 38.0 | 27.0 | 36.0 | 45.0⬆ | 33.0 | 45.0 | 38.0 | 31.0 | 35.0 |
| No | 40.0⬇ | 48.0 | 43.0 | 41.0 | 49.0 | 42.0 | 45.0 | 43.0 | 30.0⬇ | 28.0⬇ | 32.0 | 36.0 | 27.0 | 37.0 |
| Don't know | 24.0 | 21.0 | 19.0 | 28.0 | 15.0 | 20.0 | 28.0 | 21.0 | 25.0 | 39.0⬆ | 23.0 | 26.0 | 42.0⬆ | 28.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 463 | 40 | 45 | 41 | 24 | 40 | 35 | 84 | 52 | 17 | 40 | 15 | 16 | 14 |
| No | 523 | 62 | 50 | 53 | 32 | 44 | 59 | 101 | 35 | 15 | 29 | 14 | 14 | 15 |
| Don't know | 314 | 27 | 22 | 37 | 9 | 21 | 36 | 48 | 30 | 20 | 21 | 10 | 22 | 11 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q25. Do you think that the PR Police recruits' candidates with the ideal characteristics to be part of the police force?

Four out of ten community members interviewed indicate that candidates with the ideal characteristics to join the PRPD are not recruited, which is a lower incidence (-8pp) than in 2022.

- This negative response is higher in the 45-59 age group and among residents of Humacao, San Juan and Caguas.

- A more positive response about recruitment is observed in the Carolina and Aguadilla regions.

**Figure 26**

*PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers*



**Table 26.1**

*PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 31.0↑ | 37.0 | 35.0↑ | 34.0↑ | 22.0↓ | 32.0↑ | 32.0↑ | 30.0↑ | 26.0↑ | 28.0↑ | 36.0↑ | 34.0↑ | 27.0↑ |
| No | 69.0↓ | 63.0 | 65.0↓ | 66.0↓ | 78.0↓ | 68.0↓ | 68.0↓ | 70.0↓ | 74.0↓ | 72.0↓ | 64.0↓ | 66.0↓ | 73.0↓ |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 403 | 59 | 70 | 69 | 70 | 136 | 220 | 182 | 61 | 137 | 205 | 260 | 142 |
| No | 897 | 99 | 131 | 132 | 248 | 286 | 473 | 425 | 173 | 357 | 367 | 507 | 390 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q26. Do you consider that the PR Police has an effective and attractive promotional campaign to draw the attention of various sectors of the community to recruit new Police Officers?

**Table 26.2**

*PR Police Has an Effective and Attractive Promotional Campaign to Draw the Attention of Various Sectors of the Community to Recruit New Police Officers*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 31.0 ↑ | 19.0 | 34.0 ↑ | 28.0 | 23.0 | 33.0 | 28.0 ↑ | 31.0 ↑ | 31.0 ↑ | 37.0 | 45.0 ↑ | 49.0 | 31.0 | 31.0 |
| No | 69.0 ↓ | 81.0 | 66.0 ↓ | 72.0 | 77.0 | 67.0 | 72.0 ↓ | 69.0 ↓ | 69.0 ↓ | 63.0 | 55.0 ↓ | 51.0 | 69.0 | 69.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 403 | 25 | 39 | 36 | 15 | 34 | 36 | 72 | 36 | 19 | 41 | 19 | 16 | 12 |
| No | 897 | 105 | 78 | 94 | 50 | 70 | 94 | 162 | 81 | 33 | 50 | 20 | 36 | 27 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

^Base too small for analysis (Less than 30 cases).   Information to be used only directionally.

Q26. Do you consider that the PR Police has an effective and attractive promotional campaign to draw the attention of various sectors of the community to recruit new Police Officers?

Only three out of ten respondents feel that the PRPD has an effective promotional campaign to draw recruitment attention, although this represents an improvement (+9pp) from 2022.

- The 18-34-year-old age segment, the D/E SEL segment and residents of Aguadilla and Utuado are a bit more positive about the promotional campaign being effective.

- The 45-59 age group and residents of San Juan are more negative about the effectiveness of the promotional campaign.

**Figure 27**

*PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR*



**Table 27.1**

*PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 59.0⬆ | 64.0 | 62.0 | 59.0⬆ | 53.0 | 60.0⬆ | 59.0 | 59.0⬆ | 64.0⬆ | 59.0⬆ | 57.0 | 61.0⬆ | 56.0⬆ |
| No | 41.0⬇ | 36.0 | 38.0 | 41.0⬇ | 47.0 | 40.0⬇ | 41.0 | 41.0⬇ | 36.0⬇ | 41.0⬇ | 43.0 | 39.0⬇ | 44.0⬇ |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 766 | 101 | 124 | 118 | 169 | 253 | 407 | 358 | 150 | 292 | 324 | 467 | 298 |
| No | 534 | 57 | 77 | 83 | 149 | 169 | 285 | 249 | 84 | 202 | 248 | 300 | 234 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q27. Do you think that the PR Police has representation from different ethnic groups or sectors of society in Puerto Rico?

**Table 27.2**

*PR Police Has Representation from Different Ethnic Groups or Sectors of Society in PR*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 59.0⬆ | 56.0 | 54.0⬆ | 55.0 | 59.0 | 62.0 | 58.0⬆ | 62.0 | 66.0⬆ | 64.0 | 68.0 | 52.0 | 48.0⬇ | 45.0 |
| No | 41.0⬇ | 44.0 | 46.0⬇ | 45.0 | 41.0 | 38.0 | 42.0⬇ | 38.0 | 34.0⬇ | 36.0 | 32.0 | 48.0 | 52.0⬆ | 55.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 766 | 72 | 63 | 72 | 39 | 65 | 75 | 146 | 77 | 33 | 62 | 20 | 25 | 18 |
| No | 534 | 58 | 54 | 58 | 26 | 39 | 55 | 88 | 40 | 19 | 29 | 19 | 27 | 21 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q27. Do you think that the PR Police has representation from different ethnic groups or sectors of society in Puerto Rico?

Overall, over half of the respondents think the PRPD has representation from the different sectors or ethnic groups in Puerto Rico. This is an increase of +7pp from 2022, where the respondents where equally divided on the topic.

- Of the different regions, Aibonito and Fajardo residents stand out for their higher No response in terms of the representation diversity criteria.

## POLICIES AND PROCEDURES

The main objectives of the Policies and Procedures compliance area is to develop and/or review existing policies and procedures to ensure that they reflect the public policy and priorities of the Agency, are based on generally accepted police practices and are in accordance with the rights and privileges guaranteed in the Constitution, Laws State and Federal. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 4)

**Figure 28**

*PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means*



**Table 28.1**

*PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Accessible | 33.0 | 37.0 | 41.0 | 37.0 | 26.0 | 29.0 | 30.0 | 35.0 ↑ | 32.0 ↑ | 31.0 | 34.0 | 38.0 ↑ | 25.0 |
| Not accessible | 24.0 ↓ | 24.0 | 21.0 | 26.0 | 26.0 | 24.0 ↓ | 23.0 | 26.0 ↓ | 26.0 ↓ | 23.0 | 25.0 | 26.0 ↓ | 21.0 |
| Don't know | 43.0 | 39.0 | 38.0 | 37.0 | 48.0 | 47.0 ↑ | 47.0 | 39.0 | 42.0 | 46.0 | 41.0 | 36.0 | 54.0 |
| **Frequency** | | | | | | | | | | | | | |
| Accessible | 424 | 59 | 83 | 75 | 83 | 124 | 210 | 215 | 75 | 154 | 196 | 292 | 132 |
| Not accessible | 315 | 38 | 42 | 51 | 81 | 102 | 158 | 157 | 60 | 115 | 140 | 201 | 114 |
| Don't know | 561 | 61 | 76 | 74 | 154 | 196 | 326 | 235 | 99 | 225 | 236 | 274 | 286 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q28. To the best of your knowledge, are the policies, protocols and procedure manuals of the PR Police accessible to citizens through the internet or any other means?

**Table 28.2**

*PR Police Has Policies, Protocols and Procedure Manuals Accessible to Citizens through the Internet or Any Other Means*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Accessible | 33.0 | 26.0 | 29.0 | 32.0 | 35.0 | 32.0 | 30.0 | 34.0 | 32.0 | 34.0 | 39.0 | 39.0 | 36.0 | 40.0 |
| Not accessible | 24.0🔻 | 36.0 | 24.0🔻 | 20.0 | 30.0 | 18.0🔻 | 28.0🔻 | 23.0 | 22.0 | 18.0🔻 | 23.0 | 27.0 | 25.0 | 17.0 |
| Don't know | 43.0 | 38.0 | 47.0🟢 | 48.0 | 35.0 | 50.0 | 42.0 | 43.0 | 46.0 | 48.0 | 38.0 | 34.0 | 39.0 | 43.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Accessible | 424 | 34 | 34 | 42 | 23 | 33 | 39 | 79 | 37 | 17 | 36 | 15 | 19 | 16 |
| Not accessible | 315 | 47 | 28 | 26 | 20 | 19 | 36 | 54 | 26 | 9 | 21 | 11 | 13 | 7 |
| Don't know | 561 | 49 | 55 | 62 | 22 | 52 | 55 | 101 | 54 | 25 | 34 | 13 | 20 | 17 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = 🟢 🔻 Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q28. To the best of your knowledge, are the policies, protocols and procedure manuals of the PR Police accessible to citizens through the internet or any other means?

Four out of ten community members do not know if the PRPD has manuals accessible to citizens about policies, protocols, and procedures. Those that gave a firm response lean more towards there being accessibility of these manuals.

- The 60+ year old age segment, the A/B SEL and residents San Juan and Humacao indicate a higher no response of these manuals being accessible to citizens.  Aguadilla, Aibonito and Utuado residents have the highest Yes response.

- Respondents with knowledge of the Reform also have a higher Yes response.

**Figure 29**

*PR Police Informs the General Public about the Policies or Regulations that Govern Interventions with*

*Foreign or Non-citizen Persons*



**Table 29.1**

*PR Police Informs the General Public about the Policies or Regulations that Govern Interventions with Foreign or Non-citizen Persons*

| Yr 2024 | TOTAL | | | AGE | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 27.0 | 24.0 | 32.0 | 33.0 | 22.0 | 26.0 | 27.0 | 28.0⬆ | 26.0⬆ | 26.0 | 28.0 | 31.0⬆ | 21.0 |
| No | 40.0 | 34.0 | 38.0 | 39.0 | 46.0 | 40.0 | 39.0 | 41.0 | 42.0⬇ | 42.0 | 38.0 | 41.0 | 39.0 |
| Don't know | 33.0 | 42.0 | 30.0 | 28.0 | 32.0 | 34.0 | 34.0 | 31.0 | 32.0 | 32.0 | 34.0 | 28.0 | 40.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 351 | 38 | 64 | 67 | 70 | 111 | 184 | 167 | 61 | 127 | 163 | 239 | 113 |
| No | 522 | 54 | 77 | 78 | 145 | 169 | 271 | 251 | 99 | 207 | 217 | 315 | 207 |
| Don't know | 426 | 66 | 60 | 56 | 103 | 142 | 237 | 189 | 74 | 160 | 193 | 214 | 212 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q29. To the best of your knowledge, does the PR Police inform the general public about the policies or regulations that govern interventions with foreign or non-citizen persons?

**Table 29.2**

*PR Police Informs the General Public about the Policies or Regulations that Govern Interventions with Foreign or Non-citizen Persons*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 27.0 | 24.0 | 25.0⬆ | 25.0⬇ | 29.0 | 26.0 | 23.0 | 27.0 | 27.0 | 32.0 | 37.0⬆ | 35.0 | 20.0 | 33.0 |
| No | 40.0 | 47.0 | 38.0 | 42.0 | 38.0 | 31.0 | 49.0 | 45.0 | 33.0⬇ | 28.0 | 39.0 | 39.0 | 35.0 | 35.0 |
| Don't know | 33.0 | 29.0 | 37.0 | 33.0 | 34.0 | 43.0 | 28.0 | 28.0 | 40.0 | 40.0 | 24.0⬇ | 26.0 | 45.0 | 32.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 351 | 31 | 29 | 33 | 19 | 27 | 30 | 63 | 32 | 17 | 34 | 14 | 10 | 13 |
| No | 522 | 62 | 44 | 54 | 24 | 32 | 64 | 106 | 39 | 15 | 35 | 15 | 18 | 14 |
| Don't know | 426 | 38 | 43 | 43 | 22 | 44 | 36 | 65 | 46 | 21 | 22 | 10 | 23 | 13 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 234 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q29. To the best of your knowledge, does the PR Police inform the general public about the policies or regulations that govern interventions with foreign or non-citizen persons?

Most respondents indicate that the PRPD does not inform or the do not know if they inform about the policies regarding interventions with foreigners or non-citizens. Only one out of four respondents indicate these policies are informed.

- The 25 to 44 age range and residents of Aguadilla, Utuado, Aibonito and Guayama have a higher Yes response to these policies being informed.

Both indicators have a higher positive response among those community members with knowledge about the reform.

**TRAININGS**

The main objectives of the Training compliance area are that each employee receives adequate training for continuous improvement in the performance of their functions, through theoretical and practical training and retraining, through which they can learn their responsibilities, the scope of their authority, the policies promulgated by the Puerto Rico Police, in addition to the way to comply with these and its obligations effectively. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 4)

**Figure 30**

*PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of Authority and Policies or Standards of the Police*



Z-test = ⬆⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 30.1**

*PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of Authority and Policies or Standards of the Police*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 47.0⬆ | 42.0 | 44.0 | 43.0 | 42.0 | 54.0 | 49.0⬆ | 43.0 | 51.0⬆ | 42.0 | 48.0 | 49.0 | 42.0 |
| No | 31.0⬇ | 31.0 | 42.0 | 31.0⬇ | 33.0⬇ | 26.0 | 30.0 | 33.0 | 32.0⬇ | 34.0 | 29.0 | 31.0 | 32.0 |
| Don't know | 22.0 | 27.0 | 14.0⬇ | 26.0 | 25.0 | 20.0 | 21.0 | 24.0 | 17.0⬇ | 24.0 | 23.0 | 20.0 | 26.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 604 | 66 | 87 | 87 | 135 | 229 | 343 | 260 | 120 | 208 | 275 | 380 | 224 |
| No | 408 | 49 | 85 | 62 | 104 | 107 | 205 | 203 | 75 | 169 | 164 | 236 | 171 |
| Don't know | 289 | 43 | 29 | 52 | 79 | 86 | 145 | 144 | 39 | 117 | 133 | 151 | 138 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q30. According to your perception, do you consider that the PR Police effectively trains all its personnel, police officers and civilian employees in terms of their responsibilities, limits of authority and policies or standards of the Police?

**Table 30.2**

*PR Police Effectively Trains All Its Personnel in Terms of Responsibilities, Limits of Authority and Policies or Standards of the Police*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 47.0 🟢 | 42.0 | 52.0 🟢 | 46.0 | 43.0 | 51.0 | 34.0 | 48.0 | 52.0 🟢 | 50.0 | 57.0 | 32.0 | 33.0 | 56.0 |
| No | 31.0 🔻 | 42.0 | 30.0 | 33.0 🟢 | 38.0 | 22.0 | 37.0 | 30.0 | 26.0 🔻 | 30.0 | 21.0 | 46.0 | 28.0 | 34.0 |
| Don't know | 22.0 | 16.0 | 18.0 🔻 | 21.0 | 19.0 | 27.0 | 29.0 | 22.0 | 22.0 | 20.0 | 22.0 | 22.0 | 39.0 | 10.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 604 | 55 | 60 | 60 | 28 | 54 | 45 | 113 | 60 | 26 | 52 | 12 | 17 | 22 |
| No | 408 | 54 | 36 | 43 | 25 | 23 | 48 | 69 | 31 | 15 | 19 | 18 | 14 | 13 |
| Don't know | 289 | 21 | 21 | 27 | 12 | 28 | 38 | 52 | 26 | 10 | 20 | 9 | 20 | 4 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = 🟢 🔻 Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q30. According to your perception, do you consider that the PR Police effectively trains all its personnel, police officers and civilian employees in terms of their responsibilities, limits of authority and policies or standards of the Police?

Almost half of the respondents (+5pp from 2022) indicate that the PRPD effectively trains its personnel in terms of responsibilities, authority limits and policies. However, three out of ten indicate that this is not the case.

- The effectively trains response is higher among those with knowledge about the reform, the 60+ year old age segment Females and among residents of Aguadilla and Aibonito, while the No response is higher among the 25-34 age group and residents of Utuado and San Juan.

**Figure 31**

*PR Police Officers are Trained to Offer Services to People with Some Kind of Disability*



**Table 31.1**

*PR Police Officers are Trained to Offer Services to People with Some Kind of Disability*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| Percentage (%) | | | | | | | | | | | | | |
| Yes | 35.0⬆ | 31.0 | 34.0 | 34.0 | 24.0 | 47.0⬆ | 34.0 | 37.0⬆ | 34.0⬆ | 33.0 | 38.0 | 37.0⬆ | 33.0⬆ |
| No | 46.0⬇ | 42.0 | 49.0 | 49.0 | 57.0 | 34.0⬇ | 46.0 | 44.0⬇ | 47.0⬇ | 49.0 | 42.0 | 46.0⬇ | 45.0 |
| Don't know | 19.0 | 27.0 | 17.0 | 17.0 | 19.0 | 19.0 | 20.0 | 19.0 | 19.0 | 18.0 | 20.0 | 17.0 | 22.0 |
| | | | | | | | | | | | | | |
| Frequency | | | | | | | | | | | | | |
| Yes | 457 | 48 | 68 | 68 | 76 | 197 | 234 | 223 | 79 | 164 | 214 | 283 | 175 |
| No | 592 | 67 | 98 | 100 | 182 | 145 | 322 | 269 | 110 | 241 | 241 | 351 | 240 |
| Don't know | 251 | 42 | 35 | 33 | 60 | 80 | 136 | 115 | 46 | 89 | 116 | 133 | 118 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q31. Do you think that the members of the PR Police are trained to offer services to people with some kind of disability (deaf, blind, mobility, etc.)?

**Table 31.2**

*PR Police Officers are Trained to Offer Services to People with Some Kind of Disability*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| Percentage (%) | | | | | | | | | | | | | | |
| Yes | 35.0⬆ | 28.0 | 33.0⬆ | 29.0 | 34.0 | 33.0 | 28.0 | 35.0 | 46.0⬆ | 29.0 | 47.0⬆ | 43.0 | 56.0⬆ | 36.0 |
| No | 46.0⬇ | 51.0 | 48.0⬇ | 47.0 | 53.0 | 43.0 | 54.0 | 49.0 | 35.0⬇ | 42.0 | 37.0 | 45.0 | 23.0⬇ | 43.0 |
| Don't know | 19.0 | 21.0 | 19.0 | 24.0 | 13.0 | 24.0 | 18.0 | 16.0 | 19.0 | 29.0 | 16.0 | 12.0 | 21.0 | 21.0 |
| | | | | | | | | | | | | | | |
| Frequency | | | | | | | | | | | | | | |
| Yes | 457 | 36 | 39 | 38 | 22 | 35 | 36 | 81 | 53 | 15 | 42 | 17 | 29 | 14 |
| No | 592 | 67 | 56 | 61 | 35 | 45 | 71 | 116 | 41 | 22 | 34 | 18 | 12 | 17 |
| Don't know | 251 | 28 | 22 | 32 | 8 | 25 | 23 | 37 | 23 | 15 | 15 | 5 | 11 | 8 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (less than 30 cases). Information to be used only directionally.
Q31. Do you think that the members of the PR Police are trained to offer services to people with some kind of disability (deaf, blind, mobility, etc.)?

Around one-third of the respondents indicate that the police officers are trained to offer services to people with some type of disability. Nearly half indicate that this training is not the case.

- The No response is higher in 45-59 age group and among San Juan, Caguas and Humacao residents.

- A higher Yes response is observe dint he 60+ year old segment and among Carolina, Aguadilla and Fajardo residents.

**SUPERVISION AND ADMINISTRATION**

The main objectives of the Supervision and Administration compliance area is to establish guides and training that will serve as work tools for each supervisor to optimize their functions and responsibilities. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 4)

**Figure 32**

*PR Police Provides Police Officers with the Necessary Equipment so They Can Carry Out Work Effectively*



Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 32.1**

*PR Police Provides Police Officers with the Necessary Equipment so They Can Carry Out Work Effectively*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 35.0⬆ | 48.0 | 35.0⬆ | 38.0⬆ | 24.0⬆ | 35.0⬆ | 32.0⬆ | 37.0⬆ | 39.0⬆ | 32.0⬆ | 35.0⬆ | 37.0⬆ | 30.0⬆ |
| No | 51.0⬇ | 29.0⬆ | 49.0⬇ | 47.0⬇ | 64.0⬇ | 54.0⬇ | 54.0⬇ | 49.0⬇ | 50.0⬇ | 55.0⬇ | 49.0⬇ | 50.0⬇ | 54.0⬇ |
| Don't know | 14.0 | 23.0 | 16.0 | 15.0⬆ | 12.0 | 11.0 | 14.0 | 14.0 | 11.0 | 13.0 | 16.0 | 13.0 | 16.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 450 | 76 | 71 | 76 | 78 | 149 | 225 | 225 | 90 | 160 | 199 | 288 | 162 |
| No | 668 | 46 | 99 | 94 | 202 | 227 | 372 | 296 | 118 | 271 | 279 | 380 | 288 |
| Don't know | 182 | 36 | 31 | 31 | 38 | 46 | 96 | 86 | 26 | 63 | 94 | 99 | 83 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q32. Do you consider that the PR Police provides members of the police with the necessary equipment so that they can carry out their work effectively?

**Table 32.2**

*PR Police Provides Police Officers with the Necessary Equipment so They Can Carry Out Work Effectively*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 35.0 ↑ | 36.0 | 36.0 ↑ | 35.0 | 31.0 | 40.0 ↑ | 27.0 ↓ | 32.0 ↑ | 33.0 ↑ | 37.0 | 43.0 ↑ | 24.0 | 42.0 ↑ | 41.0 |
| No | 51.0 ↓ | 51.0 ↓ | 48.0 ↓ | 48.0 | 58.0 | 52.0 | 60.0 ↑ | 58.0 ↓ | 50.0 ↓ | 47.0 | 45.0 ↓ | 60.0 | 33.0 ↓ | 31.0 ↓ |
| Don't know | 14.0 | 13.0 | 16.0 | 17.0 | 11.0 | 8.0 | 13.0 | 10.0 | 17.0 | 16.0 | 12.0 | 16.0 | 25.0 | 28.0 ↑ |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 450 | 47 | 42 | 45 | 20 | 41 | 35 | 74 | 39 | 19 | 39 | 9 | 22 | 16 |
| No | 668 | 66 | 57 | 63 | 38 | 54 | 78 | 136 | 58 | 25 | 40 | 24 | 17 | 12 |
| Don't know | 182 | 17 | 19 | 22 | 7 | 9 | 17 | 24 | 20 | 8 | 11 | 6 | 13 | 11 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q32. Do you consider that the PR Police provides members of the police with the necessary equipment so that they can carry out their work effectively?

One half of the interviewed community members feel that the PRPD does not provide officers with the necessary equipment to carry out their work effectively. This incidence is -14pp lower than in 2022.

- The highest Yes response with this criterion is among 18-24-year-olds and among residents of Aguadilla, Mayagüez, Fajardo and Aibonito.

**ADMINISTRATIVE COMPLAINTS, INVESTIGATIONS AND DISCIPLINE**

The main objectives of the Administrative Complaints, Investigations and Discipline compliance area is to ensure that all allegations of improper conduct by Members of the Puerto Rico Police are received and investigated in a diligent, exhaustive, equitable and impartial manner and that those who engage in such conduct are held accountable in accordance with a system of disciplinary measures that are objective, consistent and proportional to the offense incurred. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 3)

**Figure 33**

*PR Police Investigates Complaints Submitted By Citizens Against Any Police Officers for Inappropriate Conduct in an Objective, Complete and Transparent Manner*



Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 33.1**

*PR Police Investigates Complaints Submitted By Citizens Against Any Police Officers for Inappropriate Conduct in an Objective, Complete and Transparent Manner*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 31.0⬆ | 28.0 | 33.0 | 29.0 | 26.0 | 35.0 | 29.0 | 33.0⬆ | 37.0⬆ | 29.0⬆ | 29.0 | 35.0⬆ | 24.0 |
| No | 46.0⬇ | 45.0 | 49.0 | 48.0⬇ | 52.0 | 41.0⬇ | 46.0 | 46.0⬇ | 47.0⬇ | 48.0⬇ | 45.0 | 45.0⬇ | 49.0 |
| Don't know | 23.0 | 27.0 | 18.0 | 23.0 | 22.0 | 24.0 | 25.0 | 21.0 | 16.0 | 23.0 | 26.0 | 20.0 | 27.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 400 | 44 | 66 | 59 | 83 | 149 | 201 | 198 | 86 | 144 | 169 | 271 | 129 |
| No | 604 | 72 | 100 | 97 | 165 | 171 | 321 | 283 | 111 | 238 | 256 | 341 | 263 |
| Don't know | 296 | 43 | 36 | 45 | 71 | 102 | 170 | 126 | 37 | 112 | 147 | 155 | 141 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q33. Do you think that the PR Police investigates complaints submitted by citizens against any Police Officer for inappropriate conduct in an objective, complete and transparent manner?

FPM COMMUNITY SURVEY                                                                 97

**Table 33.2**

*PR Police Investigates Complaints Submitted By Citizens Against Any Police Officers*
*for Inappropriate Conduct in an Objective, Complete and Transparent Manner*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 31.0 ⬆ | 27.0 | 31.0 | 31.0 | 35.0 | 31.0 | 21.0 | 32.0 | 37.0 ⬆ | 30.0 | 38.0 ⬆ | 35.0 | 29.0 | 28.0 |
| No | 46.0 ⬇ | 51.0 | 47.0 ⬇ | 43.0 | 54.0 | 46.0 | 55.0 | 50.0 | 39.0 | 43.0 | 36.0 ⬇ | 49.0 | 29.0 ⬇ | 51.0 |
| Don't know | 23.0 | 22.0 | 22.0 | 26.0 | 11.0 | 23.0 | 24.0 | 18.0 | 24.0 | 27.0 | 26.0 | 16.0 | 42.0 | 21.0 ⬆ |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 400 | 35 | 36 | 40 | 23 | 32 | 28 | 74 | 43 | 16 | 34 | 14 | 15 | 11 |
| No | 604 | 67 | 56 | 56 | 35 | 48 | 71 | 117 | 46 | 22 | 33 | 19 | 15 | 20 |
| Don't know | 296 | 28 | 26 | 34 | 7 | 24 | 32 | 43 | 28 | 14 | 24 | 6 | 22 | 8 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q33. Do you think that the PR Police investigates complaints submitted by citizens against any Police Officer for inappropriate conduct in an objective, complete and transparent manner?

Less than half of the respondents indicate that they do not believe that the PRPD investigates

complaints submitted against officers for inappropriate conduct in an objective, transparent and

thorough manner.

- This response of No is higher among the 45-59 age segment and among residents of Humacao

  and Caguas residents.

- By comparison, the highest Yes response is among 60+ year olds, the A/B SEL and Aguadilla and

  Carolina residents.

**Figure 34**

*Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures Officers*

*Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor*



**Table 34.1**

*Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures Officers Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 21.4 ↑ | 13.7 | 19.7 ↑ | 20.0 ↑ | 18.6 | 27.8 ↑ | 21.3 ↑ | 21.4 ↑ | 23.2 ↑ | 19.2 | 22.5 ↑ | 24.0 ↑ | 17.5 ↑ |
| (4) Somewhat agree | 23.5 | 17.7 | 23.7 | 19.8 | 24.6 | 26.5 | 23.1 | 23.9 | 27.4 ↑ | 21.1 | 24.0 | 26.9 | 18.7 |
| (3) Nor agree, nor disagree | 23.1 | 31.4 ↑ | 21.9 | 25.6 | 23.4 | 19.1 | 21.6 | 24.7 | 21.3 | 22.8 | 24.1 | 23.0 ↑ | 23.2 |
| (2) Somewhat disagree | 14.0 ↓ | 20.2 | 16.1 | 15.8 | 14.9 | 9.3 ↓ | 14.6 ↓ | 13.4 ↓ | 15.6 | 15.3 ↓ | 12.4 | 12.1 ↓ | 16.8 |
| (1) Totally disagree | 9.9 ↓ | 7.7 | 12.3 | 9.2 | 11.5 | 8.7 ↓ | 11.7 | 7.8 ↓ | 6.2 ↓ | 11.9 | 9.7 | 8.8 ↓ | 11.5 |
| Don't know | 8.1 | 9.3 | 6.2 | 9.7 | 7.0 | 8.7 | 7.6 | 8.7 | 6.4 | 9.7 | 7.5 | 5.2 | 12.3 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 44.9 ↑ | 31.4 | 43.4 | 39.8 | 43.2 ↑ | 54.3 ↑ | 44.5 | 45.3 ↑ | 50.5 ↑ | 40.3 | 46.5 | 50.9 ↑ | 36.2 |
| BOT 2 BOX (1, 2) | 23.9 ↓ | 27.9 | 28.4 | 25.0 ↓ | 26.4 | 18.0 ↓ | 26.3 | 21.3 ↓ | 21.8 ↓ | 27.2 | 22.0 | 20.9 ↓ | 28.3 |
| AVERAGE | 3.4 ↑ | 3.1 | 3.2 | 3.3 ↑ | 3.3 | 3.6 ↑ | 3.3 | 3.4 ↑ | 3.5 ↑ | 3.2 | 3.4 ↑ | 3.5 ↑ | 3.2 ↑ |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 278 | 22 | 40 | 40 | 59 | 117 | 148 | 130 | 54 | 95 | 129 | 184 | 93 |
| (4) Somewhat agree | 306 | 28 | 48 | 40 | 78 | 112 | 160 | 145 | 64 | 104 | 137 | 206 | 99 |
| (3) Nor agree, nor disagree | 300 | 50 | 44 | 51 | 75 | 81 | 150 | 150 | 50 | 113 | 138 | 177 | 124 |
| (2) Somewhat disagree | 183 | 32 | 33 | 32 | 47 | 39 | 101 | 82 | 36 | 75 | 71 | 93 | 90 |
| (1) Totally disagree | 129 | 12 | 25 | 19 | 37 | 37 | 81 | 48 | 15 | 59 | 55 | 67 | 61 |
| Don't know | 106 | 15 | 13 | 19 | 22 | 37 | 53 | 53 | 15 | 48 | 43 | 40 | 66 |
| TOP 2 BOX (4, 5) | 583 | 50 | 87 | 80 | 137 | 229 | 308 | 275 | 118 | 199 | 266 | 391 | 193 |
| BOT 2 BOX (1, 2) | 311 | 44 | 57 | 50 | 84 | 76 | 182 | 129 | 51 | 134 | 126 | 160 | 151 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

**Notes**

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Q34. To the best of your knowledge, how much do you agree that the PR Police always applies the corresponding disciplinary measures to Police Officers who have been charged and positively identified as having committed a misdemeanor?

FPM COMMUNITY SURVEY 99

**Table 34.2**

*Level of Agreement that the PR Police Always Applies the Corresponding Disciplinary Measures*
*Officers Who Have Been Charged and Positively Identified as Having Committed a Misdemeanor*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 21.4 ⬆ | 16.1 | 19.4 | 21.5 | 25.5 ⬆ | 23.1 | 15.6 | 25.6 ⬆ | 21.5 ⬆ | 22.2 | 24.2 | 10.2 | 21.4 | 29.7 |
| (4) Somewhat agree | 23.5 | 25.5 | 31.6 ⬆ | 23.4 | 23.8 | 22.1 | 22.0 | 23.9 | 18.3 | 22.8 | 27.3 | 26.3 | 13.8 ⬇ | 15.9 |
| (3) Nor agree, nor disagree | 23.1 | 26.2 | 26.0 ⬆ | 28.3 | 25.6 | 22.8 | 26.8 | 16.9 | 26.7 | 22.7 | 10.7 | 7.0 | 34.2 | 28.5 |
| (2) Somewhat disagree | 14.0 ⬇ | 14.6 | 12.6 | 8.5 | 10.8 | 10.3 | 14.5 | 17.4 | 12.6 ⬇ | 8.4 | 15.7 | 34.2 | 15.0 | 14.9 |
| (1) Totally disagree | 9.9 ⬆ | 9.1 | 8.5 ⬆ | 9.6 | 9.3 | 10.7 | 15.9 | 9.0 | 9.9 | 15.0 | 10.1 | 4.3 | 4.5 | 8.0 |
| Don't know | 8.1 | 8.5 | 2.0 | 8.7 | 5.0 | 11.1 | 5.2 | 7.2 | 11.0 | 9.0 | 12.0 | 18.1 | 11.0 | 3.0 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 44.9 ⬆ | 41.7 | 51.0 ⬆ | 44.9 | 49.3 | 45.2 | 37.6 | 49.5 | 39.8 | 45.0 ⬆ | 51.5 | 36.4 | 35.2 | 45.6 |
| BOT 2 BOX (1, 2) | 23.9 ⬇ | 23.6 | 21.0 ⬇ | 18.1 | 20.1 | 21.0 | 30.4 | 26.4 | 22.5 ⬇ | 23.3 | 25.8 | 38.5 | 19.6 | 22.9 |
| AVERAGE | 3.4 ⬆ | 3.3 | 3.4 ⬆ | 3.4 | 3.5 | 3.4 | 3.1 | 3.4 | 3.3 ⬆ | 3.3 | 3.5 | 3.1 | 3.4 | 3.5 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 278 | 21 | 23 | 28 | 17 | 24 | 20 | 60 | 25 | 12 | 22 | 4 | 11 | 12 |
| (4) Somewhat agree | 306 | 33 | 37 | 31 | 15 | 23 | 29 | 56 | 22 | 12 | 25 | 10 | 7 | 6 |
| (3) Nor agree, nor disagree | 300 | 34 | 30 | 37 | 17 | 24 | 35 | 40 | 31 | 12 | 10 | 3 | 18 | 11 |
| (2) Somewhat disagree | 183 | 19 | 15 | 11 | 7 | 11 | 19 | 41 | 15 | 4 | 14 | 13 | 8 | 6 |
| (1) Totally disagree | 129 | 12 | 10 | 12 | 6 | 11 | 21 | 21 | 12 | 8 | 9 | 2 | 2 | 3 |
| Don't know | 106 | 11 | 2 | 11 | 3 | 12 | 7 | 17 | 13 | 5 | 11 | 7 | 6 | 1 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 583 | 54 | 60 | 58 | 32 | 47 | 49 | 116 | 47 | 23 | 47 | 14 | 18 | 18 |
| BOT 2 BOX (1, 2) | 311 | 31 | 25 | 24 | 13 | 22 | 40 | 62 | 26 | 12 | 24 | 15 | 10 | 9 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q34. To the best of your knowledge, how much do you agree that the PR Police always applies the corresponding disciplinary
measures to Police Officers who have been charged and positively identified as having committed a misdemeanor?

Agreement on whether the PRPD applies the corresponding disciplinary measures against officers charged with misdemeanors changes this year, with nearly half of the community members agreeing that these measures are applied, while one out four disagree.

- Disagreement is highest among the 18-24 age group and Utuado residents.

- Among the age groups, the most positive agreement is observed in the 60+ year old age segment and Aguadilla, Bayamon and Arecibo residents.

**Figure 35**

*PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted By Complainants*



**Table 35.1**

*PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted By Complainants*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 35.0⬆ | 44.0 | 41.0 | 41.0⬆ | 25.0 | 35.0⬆ | 33.0 | 39.0⬆ | 36.0⬆ | 34.0⬆ | 37.0 | 40.0⬆ | 29.0 |
| No | 65.0⬇ | 56.0 | 59.0 | 59.0⬇ | 75.0 | 65.0⬇ | 67.0 | 61.0⬇ | 64.0⬇ | 66.0⬇ | 63.0 | 60.0⬇ | 71.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 460 | 69 | 82 | 83 | 78 | 147 | 226 | 234 | 84 | 167 | 209 | 305 | 154 |
| No | 840 | 89 | 119 | 118 | 240 | 275 | 467 | 373 | 150 | 327 | 363 | 462 | 378 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q35. Does the PR Police provide public information to the public on the statistics of investigations of complaints about any Police Officer or civil employees submitted by complainants?

**Table 35.2**

*PR Police Provide Public Information to the Public on the Statistics of Investigations of Complaints About Any Police Officer or Civil Employees Submitted By Complainants*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 35.0⬆ | 33.0 | 31.0⬆ | 36.0 | 39.0 | 32.0 | 30.0⬆ | 34.0 | 48.0⬆ | 42.0 | 38.0 | 44.0 | 21.0 | 41.0 |
| No | 65.0⬇ | 67.0 | 69.0⬇ | 64.0 | 61.0 | 68.0 | 70.0⬇ | 66.0 | 52.0⬇ | 58.0 | 62.0 | 56.0 | 79.0 | 59.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 460 | 43 | 36 | 47 | 26 | 33 | 39 | 79 | 56 | 22 | 35 | 17 | 11 | 16 |
| No | 840 | 87 | 81 | 83 | 39 | 71 | 91 | 155 | 61 | 30 | 56 | 22 | 41 | 23 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q35. Does the PR Police provide public information to the public on the statistics of investigations of complaints about any Police Officer or civil employees submitted by complainants?

Two-thirds of respondents (-7pp lower than in 2022) indicate that the PRPD does not provide public information regarding the officer or civil employee complaint investigation statistics.

- The younger age groups tend to have a more positive response, as do residents of Carolina, Guayama, Aibonito and Utuado.

- A more negative response is observed in the older age groups and in the Fajardo region.

**Figure 36**

*PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals*



**Table 36.1**

*PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 31.0⬆ | 33.0 | 32.0 | 31.0⬆ | 21.0 | 35.0⬆ | 29.0 | 33.0⬆ | 34.0⬆ | 29.0⬆ | 30.0 | 35.0⬆ | 24.0⬆ |
| No | 39.0⬇ | 33.0 | 46.0 | 42.0⬇ | 46.0 | 32.0⬇ | 41.0 | 37.0⬇ | 38.0⬇ | 41.0⬇ | 39.0⬇ | 38.0⬇ | 41.0⬇ |
| Don't know | 30.0 | 34.0 | 22.0 | 27.0 | 33.0 | 33.0⬆ | 30.0 | 30.0⬆ | 28.0 | 30.0 | 31.0⬆ | 27.0 | 35.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 397 | 52 | 65 | 62 | 68 | 150 | 197 | 200 | 81 | 142 | 174 | 269 | 128 |
| No | 511 | 53 | 92 | 85 | 146 | 136 | 286 | 225 | 89 | 201 | 221 | 293 | 218 |
| Don't know | 392 | 53 | 44 | 54 | 104 | 137 | 210 | 182 | 65 | 151 | 177 | 206 | 186 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q36. Do you think that the PR Police take adequate measures to protect citizens who file complaints against any Police Officer from possible reprisals?

**Table 36.2**

*PR Police Take Adequate Measures to Protect Citizens Who File Complaints Against Any Police Officer from Possible Reprisals*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 31.0 ⬆ | 24.0 | 38.0 ⬆ | 30.0 | 30.0 | 34.0 | 21.0 | 32.0 | 32.0 ⬆ | 36.0 | 30.0 | 35.0 | 32.0 | 34.0 |
| No | 39.0 ⬇ | 47.0 | 36.0 ⬇ | 32.0 | 44.0 | 37.0 | 53.0 | 39.0 ⬇ | 37.0 ⬇ | 27.0 ⬇ | 35.0 | 39.0 | 30.0 | 49.0 |
| Don't know | 30.0 | 29.0 | 26.0 | 38.0 | 26.0 | 29.0 | 26.0 | 29.0 | 31.0 | 37.0 | 35.0 | 26.0 | 38.0 | 17.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 397 | 31 | 44 | 39 | 20 | 36 | 27 | 74 | 37 | 19 | 27 | 14 | 16 | 13 |
| No | 511 | 62 | 43 | 42 | 29 | 38 | 68 | 91 | 43 | 14 | 31 | 15 | 16 | 19 |
| Don't know | 392 | 38 | 31 | 49 | 17 | 30 | 34 | 69 | 37 | 19 | 32 | 10 | 20 | 7 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 127 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q36. Do you think that the PR Police take adequate measures to protect citizens who file complaints against any Police Officer from possible reprisals?

Four out of ten respondents feel that the PRPD does not take adequate measures to protect citizens who file complaints from reprisals. Three out of ten indicate that the PRPD does take adequate measures, with the remainder not knowing how to answer.

- The No response is particularly notable among 45+-year-olds and residents of San Juan, Arecibo and Caguas.

**Figure 37**

*Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct By Any Police Officer*



Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 37.1**

*Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct By Any Police Officer*

| Yr 2024 | TOTAL | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | AGE | | | GENDER | | SEL | | | REFORM | |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 17.2↑ | 16.5 | 17.1 | 14.8 | 15.5↑ | 20.1↑ | 16.9↑ | 17.7↑ | 19.5↑ | 17.8↑ | 15.9 | 20.0↑ | 13.2↑ |
| (4) Somewhat agree | 21.3 | 22.1 | 16.7 | 22.5 | 20.6 | 23.2 | 21.2 | 21.5 | 19.8 | 21.9 | 21.5 | 25.1 | 15.8 |
| (3) Nor agree, nor disagree | 22.7 | 27.8 | 23.1 | 26.8 | 23.9 | 17.8 | 22.4 | 23.1 | 20.3 | 22.4 | 23.9 | 22.7↑ | 22.8 |
| (2) Somewhat disagree | 11.4↓ | 10.8 | 16.8 | 11.7 | 11.2 | 9.0 | 10.7 | 12.1 | 13.8 | 11.7 | 10.1 | 12.0 | 10.5 |
| (1) Totally disagree | 8.8↓ | 5.5 | 11.0 | 9.9 | 9.6 | 8.0↓ | 9.8 | 7.7↓ | 5.8↓ | 8.6 | 10.2 | 7.2↓ | 11.1 |
| Don't know | 18.5 | 17.3 | 15.3 | 14.4 | 19.2 | 21.9 | 19.0 | 17.9 | 20.8 | 17.6 | 18.4 | 12.9 | 26.5 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 38.6↑ | 38.6 | 33.8 | 37.3 | 36.1 | 43.3↑ | 38.1 | 39.1↑ | 39.3↑ | 39.7↑ | 37.3 | 45.2↑ | 29.1 |
| BOT 2 BOX (1, 2) | 20.2↓ | 16.3 | 27.8 | 21.5 | 20.8 | 17.0↓ | 20.6 | 19.8↓ | 19.6↓ | 20.3↓ | 20.4 | 19.2↑ | 21.6 |
| AVERAGE | 3.3↑ | 3.4 | 3.1 | 3.2 | 3.3↑ | 3.5↑ | 3.3 | 3.4↑ | 3.4↑ | 3.4↑ | 3.3 | 3.4↑ | 3.1 |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 224 | 26 | 34 | 30 | 49 | 85 | 117 | 107 | 46 | 88 | 91 | 154 | 71 |
| (4) Somewhat agree | 277 | 35 | 34 | 45 | 66 | 98 | 147 | 130 | 46 | 108 | 123 | 193 | 84 |
| (3) Nor agree, nor disagree | 295 | 44 | 46 | 54 | 76 | 75 | 155 | 140 | 48 | 111 | 137 | 174 | 121 |
| (2) Somewhat disagree | 148 | 17 | 34 | 23 | 36 | 38 | 74 | 74 | 32 | 58 | 58 | 92 | 56 |
| (1) Totally disagree | 115 | 9 | 22 | 20 | 31 | 34 | 68 | 47 | 14 | 43 | 59 | 56 | 59 |
| Don't know | 241 | 27 | 31 | 29 | 61 | 92 | 132 | 109 | 49 | 87 | 105 | 99 | 141 |
| TOP 2 BOX (4, 5) | 501 | 61 | 68 | 75 | 115 | 183 | 264 | 238 | 92 | 196 | 214 | 347 | 155 |
| BOT 2 BOX (1, 2) | 263 | 26 | 56 | 43 | 66 | 72 | 143 | 120 | 46 | 100 | 117 | 148 | 115 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q37. To the best of your knowledge, how much do you agree that the PR Police has efficient, manageable and accessible physical or online mechanisms to file complaints for improper conduct by any Police Officer?

**Table 37.2**

*Level of Agreement that the PR Police Has Efficient, Manageable and Accessible Physical or Online Mechanisms to File Complaints for Improper Conduct By Any Police Officer*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 17.2 ↑ | 8.4 | 17.1 | 15.8 | 18.4 | 16.0 | 13.6 | 22.9 ↑ | 17.1 ↑ | 22.9 | 21.3 | 10.2 | 16.3 | 23.4 |
| (4) Somewhat agree | 21.3 | 18.3 | 25.2 | 23.3 | 18.9 | 24.0 | 16.6 | 20.4 | 24.1 | 37.0 ↑ | 17.1 | 25.3 | 16.4 | 14.4 |
| (3) Nor agree, nor disagree | 22.7 | 27.7 ↑ | 17.9 | 20.6 | 19.1 | 19.1 | 23.2 | 20.7 | 27.8 | 16.0 | 29.1 | 22.1 | 29.5 | 24.5 |
| (2) Somewhat disagree | 11.4 ↓ | 14.7 | 14.8 | 13.6 | 14.4 | 6.7 ↓ | 15.2 | 11.0 | 5.7 | 4.9 | 7.6 ↓ | 14.1 | 7.8 | 15.7 |
| (1) Totally disagree | 8.8 ↓ | 7.2 | 8.8 ↓ | 8.5 | 8.9 | 8.4 | 16.9 | 8.1 ↓ | 6.1 | 3.1 | 10.5 | 13.9 | 4.3 | 6.8 |
| Don't know | 18.5 | 23.6 | 16.2 ↓ | 18.2 | 20.4 | 25.8 | 14.5 | 16.8 | 19.1 | 16.1 | 14.4 | 14.5 | 25.6 | 15.3 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 38.6 ↑ | 26.7 | 42.3 | 39.0 | 37.3 | 40.0 | 30.2 | 43.4 | 41.2 ↑ | 59.9 ↑ | 38.4 | 35.5 | 32.7 | 37.8 |
| BOT 2 BOX (1, 2) | 20.2 ↓ | 22.0 | 23.7 ↓ | 22.1 | 23.2 | 15.2 | 32.1 | 19.1 ↓ | 11.8 | 8.0 ↓ | 18.1 ↓ | 28.0 | 12.2 | 22.5 |
| AVERAGE | 3.3 ↑ | 3.1 | 3.3 ↑ | 3.3 | 3.3 | 3.4 | 2.9 | 3.5 ↑ | 3.5 ↑ | 3.9 | 3.4 | 3.0 | 3.4 | 3.4 |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 224 | 11 | 20 | 21 | 12 | 17 | 18 | 54 | 20 | 12 | 19 | 4 | 9 | 9 |
| (4) Somewhat agree | 277 | 24 | 30 | 30 | 12 | 25 | 22 | 48 | 28 | 19 | 16 | 10 | 9 | 6 |
| (3) Nor agree, nor disagree | 295 | 36 | 21 | 27 | 12 | 20 | 30 | 48 | 33 | 8 | 27 | 9 | 15 | 10 |
| (2) Somewhat disagree | 148 | 19 | 17 | 18 | 9 | 7 | 20 | 26 | 7 | 3 | 7 | 6 | 4 | 6 |
| (1) Totally disagree | 115 | 9 | 10 | 11 | 6 | 9 | 22 | 19 | 7 | 2 | 10 | 5 | 2 | 3 |
| Don't know | 241 | 31 | 19 | 24 | 13 | 27 | 19 | 39 | 22 | 8 | 13 | 6 | 13 | 6 |
| TOP 2 BOX (4, 5) | 501 | 35 | 49 | 51 | 24 | 42 | 39 | 102 | 48 | 31 | 35 | 14 | 17 | 15 |
| BOT 2 BOX (1, 2) | 263 | 29 | 28 | 29 | 15 | 16 | 42 | 45 | 14 | 4 | 17 | 11 | 6 | 9 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 52 | 52 | 39 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q37. To the best of your knowledge, how much do you agree that the PR Police has efficient, manageable and accessible physical or online mechanisms to file complaints for improper conduct by any Police Officer?

Four out of ten community members indicate that the PRPD has an efficient, manageable, and accessible mechanism for filing improper conduct complaints. This is an increase of +7pp from 2022.

- Agreement is highest in the 60+ year old age group and among Guayama residents.

**Figure 38**

*Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer*



**Table 38.1**

*Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 33.0 | 34.0 | 39.0⬆ | 39.0⬆ | 31.0 | 27.0 | 31.0 | 34.0 | 34.0 | 32.0⬆ | 33.0 | 38.0 | 24.0 |
| No | 67.0 | 66.0 | 61.0⬇ | 61.0⬇ | 69.0 | 73.0 | 69.0 | 66.0 | 66.0 | 68.0⬇ | 67.0 | 62.0 | 76.0 |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 423 | 54 | 78 | 78 | 98 | 114 | 214 | 208 | 80 | 157 | 186 | 293 | 129 |
| No | 877 | 103 | 123 | 123 | 220 | 308 | 479 | 399 | 154 | 337 | 386 | 474 | 404 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q38. Do you know how to submit a complaint for improper conduct of a PR Police Officer?

**Table 38.2**

*Citizens Know How to Submit a Complaint for Improper Conduct of a Police Officer*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 33.0 | 29.0 | 26.0 | 33.0 | 32.0 | 33.0⬆ | 28.0 | 34.0 | 31.0 | 37.0 | 42.0⬆ | 43.0 | 33.0 | 33.0 |
| No | 67.0 | 71.0 | 74.0 | 67.0 | 68.0 | 67.0⬇ | 72.0 | 66.0 | 69.0 | 63.0 | 58.0⬇ | 57.0 | 67.0 | 67.0 |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 423 | 38 | 30 | 43 | 21 | 34 | 36 | 80 | 36 | 19 | 38 | 17 | 17 | 13 |
| No | 877 | 92 | 87 | 87 | 44 | 70 | 94 | 154 | 81 | 33 | 53 | 22 | 35 | 26 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q38. Do you know how to submit a complaint for improper conduct of a PR Police Officer?

One out of three community members indicate having knowledge on how to submit a complaint about improper conduct by a police officer.

- The 25-44 age segment and residents of several regions including Aguadilla, Guayama, and Utuado have a higher incidence of having this knowledge, albeit not as the majority group in these segments.

**INTERACTION WITH THE COMMUNITY AND PUBLIC INFORMATION**

The main objectives of the Community Interaction and Public Information compliance area is to achieve the integration of police principles aimed at solving problems in their work, as well as to obtain the participation of the community in general in the training, evaluation and implementation of activities aimed at compliance with the Reform agreement. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 4)

**Figure 39**

*Level of Agreement that the PR Police Knows the Needs and Concerns of the Community*



**Table 39.1**

*Level of Agreement that the PR Police Knows the Needs and Concerns of the Community*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 17.9 ⬆ | 15.3 | 19.6 | 16.0 | 17.7 ⬆ | 19.2 | 18.9 ⬆ | 16.8 | 20.0 ⬆ | 15.6 | 19.0 | 19.9 | 15.1 ⬆ |
| (4) Somewhat agree | 29.9 | 31.8 | 23.4 ⬇ | 25.4 | 26.9 | 36.7 | 29.5 | 30.3 | 29.5 | 31.2 | 28.9 | 34.9 | 22.6 |
| (3) Nor agree, nor disagree | 21.8 | 22.1 | 24.1 | 24.9 | 23.1 | 18.1 ⬆ | 19.6 | 24.3 ⬆ | 26.5 ⬆ | 21.1 | 20.4 | 21.4 | 22.3 |
| (2) Somewhat disagree | 13.9 | 19.0 | 16.0 | 15.5 | 13.6 | 10.4 | 14.4 | 13.3 | 11.8 | 14.9 | 13.8 | 13.0 | 15.1 |
| (1) Totally disagree | 11.7 ⬇ | 9.4 | 11.2 | 10.4 | 14.7 | 11.2 ⬇ | 12.9 | 10.4 ⬇ | 10.1 ⬇ | 11.5 | 12.5 | 8.5 ⬆ | 16.3 |
| Don't know | 4.8 ⬇ | 2.4 ⬇ | 5.7 | 7.9 | 4.1 | 4.5 | 4.8 ⬇ | 5.0 | 2.1 | 5.6 | 5.3 | 2.2 ⬇ | 8.7 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 47.8 | 47.1 | 43.0 | 41.4 | 44.6 | 55.8 | 48.4 | 47.1 | 49.5 ⬆ | 46.8 | 48.0 | 54.8 ⬆ | 37.7 |
| BOT 2 BOX (1, 2) | 25.6 ⬇ | 28.3 | 27.2 | 25.8 | 28.3 | 21.5 ⬇ | 27.2 | 23.6 ⬇ | 21.9 ⬆ | 26.4 | 26.3 | 21.6 ⬆ | 31.3 |
| AVERAGE | 3.3 ⬆ | 3.3 | 3.3 | 3.2 | 3.2 | 3.4 ⬆ | 3.3 | 3.3 ⬆ | 3.4 ⬆ | 3.3 | 3.3 | 3.5 ⬆ | 3.1 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 233 | 24 | 40 | 32 | 56 | 81 | 131 | 102 | 47 | 77 | 109 | 153 | 80 |
| (4) Somewhat agree | 389 | 50 | 47 | 51 | 85 | 155 | 204 | 184 | 69 | 154 | 165 | 268 | 121 |
| (3) Nor agree, nor disagree | 283 | 35 | 49 | 50 | 73 | 76 | 136 | 147 | 62 | 104 | 117 | 164 | 119 |
| (2) Somewhat disagree | 180 | 30 | 32 | 31 | 43 | 44 | 100 | 81 | 28 | 73 | 79 | 100 | 80 |
| (1) Totally disagree | 152 | 15 | 23 | 21 | 47 | 47 | 89 | 63 | 24 | 57 | 72 | 66 | 87 |
| Don't know | 63 | 4 | 12 | 16 | 13 | 19 | 33 | 30 | 5 | 28 | 30 | 17 | 46 |
| TOP 2 BOX (4, 5) | 622 | 74 | 87 | 83 | 142 | 236 | 336 | 286 | 116 | 231 | 274 | 421 | 201 |
| BOT 2 BOX (1, 2) | 332 | 45 | 55 | 52 | 90 | 91 | 189 | 144 | 51 | 131 | 151 | 165 | 167 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q39. According to your perception, how much do you agree that the PR Police knows the needs and concerns of the community?

**Table 39.2**

*Level of Agreement that the PR Police Knows the Needs and Concerns of the Community*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 17.9 ⬆ | 16.5 | 14.8 | 17.3 | 18.3 | 17.9 | 8.0 | 23.4 | 19.3 ⬆ | 20.2 | 26.7 ⬆ | 6.9 | 19.1 | 16.0 |
| (4) Somewhat agree | 29.9 | 29.3 | 28.7 | 30.7 | 34.0 | 34.7 | 24.3 | 25.9 | 26.4 | 35.3 | 32.5 | 43.2 | 31.9 | 36.8 |
| (3) Nor agree, nor disagree | 21.8 | 30.6 ⬆ | 18.3 | 24.4 | 21.7 | 21.6 | 29.2 ⬆ | 18.8 | 22.0 | 19.8 | 13.4 | 21.6 | 19.5 | 12.6 ⬇ |
| (2) Somewhat disagree | 13.9 | 11.1 | 13.6 | 12.1 | 9.8 | 15.6 | 15.3 | 15.0 | 6.8 | 11.6 | 11.1 | 16.1 | 19.7 | |
| (1) Totally disagree | 11.7 ⬇ | 10.1 | 16.0 ⬆ | 11.4 | 8.3 | 11.9 | 16.5 | 12.6 | 9.3 | 7.9 ⬇ | 11.1 | 10.5 | 10.9 | 5.2 |
| Don't know | 4.8 ⬇ | 2.4 ⬇ | 3.6 | 2.6 | 5.6 | 4.2 | 6.4 | 4.0 | 8.0 | 10.0 | 4.7 | 6.9 | 2.5 | 9.6 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 47.8 | 45.8 | 43.5 | 47.9 | 52.3 | 52.6 | 32.3 | 49.3 | 45.7 | 55.5 | 59.1 | 50.1 | 51.0 | 52.8 |
| BOT 2 BOX (1, 2) | 25.6 ⬇ | 21.2 | 34.6 | 25.1 | 20.4 | 21.7 | 32.0 | 27.9 | 24.3 | 14.7 ⬇ | 22.7 | 21.5 | 27.0 | 24.9 |
| AVERAGE | 3.3 ⬆ | 3.3 | 3.1 ⬆ | 3.3 | 3.5 | 3.4 | 2.9 | 3.3 | 3.3 | 3.6 | 3.6 | 3.3 | 3.3 | 3.4 |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 233 | 21 | 17 | 22 | 12 | 19 | 10 | 55 | 23 | 11 | 24 | 3 | 10 | 6 |
| (4) Somewhat agree | 389 | 38 | 34 | 40 | 22 | 36 | 32 | 61 | 31 | 18 | 30 | 17 | 17 | 14 |
| (3) Nor agree, nor disagree | 283 | 40 | 21 | 32 | 14 | 22 | 38 | 44 | 26 | 10 | 12 | 8 | 10 | 5 |
| (2) Somewhat disagree | 180 | 14 | 22 | 18 | 8 | 10 | 20 | 36 | 18 | 4 | 11 | 4 | 8 | 8 |
| (1) Totally disagree | 152 | 13 | 19 | 15 | 5 | 12 | 21 | 29 | 11 | 4 | 10 | 4 | 6 | 2 |
| Don't know | 63 | 3 | 4 | 3 | 4 | 4 | 8 | 9 | 9 | 5 | 4 | 3 | 1 | 4 |
| TOP 2 BOX (4, 5) | 622 | 60 | 51 | 62 | 34 | 55 | 42 | 115 | 54 | 29 | 54 | 20 | 27 | 21 |
| BOT 2 BOX (1, 2) | 332 | 28 | 41 | 33 | 13 | 23 | 42 | 65 | 28 | 8 | 21 | 8 | 13 | 10 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q39. According to your perception, how much do you agree that the PR Police knows the needs and concerns of the community?

Just under half of the community members (48%) agree to some degree that the PRPD knows

the needs and concerns of the community.

- The biggest disagreements with this element are found among residents of Caguas.

**Figure 40**

*Level of Agreement that the PR Police Encourages the Collaboration of Police Officers with the*

*Communities in the Prevention and Solution of Problems*



**Table 40.1**

*Level of Agreement that the PR Police Encourages the Collaboration of Police Officers with the Communities in the Prevention and Solution of Problems*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 22.1 ↑ | 15.7 | 21.7 | 20.3 | 20.6 ↑ | 26.7 ↑ | 21.6 ↑ | 22.7 ↑ | 25.2 ↑ | 20.3 ↑ | 22.4 | 24.2 ↑ | 19.0 ↑ |
| (4) Somewhat agree | 34.0 | 29.5 | 27.9 | 29.7 | 35.6 | 39.4 | 33.9 | 34.1 | 37.3 ↑ | 33.1 | 33.4 | 38.0 | 28.2 |
| (3) Nor agree, nor disagree | 23.4 | 34.0 | 29.8 | 24.7 | 22.6 | 16.5 | 22.9 | 24.1 | 17.6 | 24.9 | 24.6 | 21.3 | 26.5 |
| (2) Somewhat disagree | 11.9 | 17.7 | 10.3 | 15.6 | 12.6 | 8.1 ↑ | 11.8 | 11.9 | 13.7 | 13.4 | 9.8 | 10.5 | 13.8 |
| (1) Totally disagree | 8.6 ↓ | 3.0 | 10.3 | 9.7 | 8.5 | 9.4 ↓ | 9.9 | 7.1 ↓ | 6.2 ↓ | 8.3 | 9.8 | 5.9 ↓ | 12.4 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 56.1 ↑ | 45.2 | 49.6 | 50.0 | 56.2 ↑ | 66.0 ↑ | 55.4 | 56.9 ↑ | 62.5 ↑ | 53.4 | 55.8 | 62.2 ↑ | 47.3 |
| BOT 2 BOX (1, 2) | 20.5 ↓ | 20.7 | 20.6 | 25.3 | 21.1 | 17.5 ↓ | 21.7 | 19.1 ↓ | 19.9 ↓ | 21.7 | 19.6 | 16.4 ↓ | 26.3 |
| AVERAGE | 3.5 ↑ | 3.4 | 3.4 | 3.4 | 3.5 ↑ | 3.7 ↑ | 3.5 | 3.5 ↑ | 3.6 ↑ | 3.4 | 3.5 | 3.6 ↑ | 3.3 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 287 | 25 | 44 | 41 | 66 | 113 | 149 | 138 | 59 | 100 | 128 | 186 | 101 |
| (4) Somewhat agree | 442 | 47 | 56 | 60 | 113 | 166 | 235 | 207 | 87 | 164 | 191 | 292 | 150 |
| (3) Nor agree, nor disagree | 305 | 54 | 60 | 50 | 72 | 70 | 159 | 146 | 41 | 123 | 141 | 164 | 141 |
| (2) Somewhat disagree | 154 | 28 | 21 | 31 | 40 | 34 | 82 | 73 | 32 | 66 | 56 | 81 | 74 |
| (1) Totally disagree | 112 | 5 | 21 | 20 | 27 | 40 | 69 | 43 | 15 | 41 | 56 | 46 | 66 |
| TOP 2 BOX (4, 5) | 729 | 71 | 100 | 101 | 179 | 279 | 384 | 345 | 146 | 264 | 319 | 478 | 252 |
| BOT 2 BOX (1, 2) | 266 | 33 | 41 | 51 | 67 | 74 | 150 | 116 | 47 | 107 | 112 | 126 | 140 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q40. How much do you agree that the PR Police encourages the collaboration of Police Officers with the communities in the prevention and solution of problems?

**Table 40.2**

*Level of Agreement that the PR Police Encourages the Collaboration of Police Officers with the Communities in the Prevention and Solution of Problems*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 22.1 ↑ | 18.4 | 21.4 ↑ | 21.6 | 25.6 | 26.5 | 15.1 | 24.5 | 26.2 ↑ | 16.6 | 26.5 | 13.3 | 24.3 | 20.9 ↑ |
| (4) Somewhat agree | 34.0 | 34.7 | 33.3 ↑ | 29.2 | 33.3 | 28.4 | 32.9 | 33.3 | 39.3 | 39.1 | 33.4 | 39.6 | 44.5 | 32.3 |
| (3) Nor agree, nor disagree | 23.4 | 29.1 | 19.1 | 25.3 | 26.9 | 30.0 | 25.7 | 19.2 | 16.0 ↓ | 23.3 | 23.1 | 32.3 | 17.0 | 21.4 |
| (2) Somewhat disagree | 11.9 | 8.4 | 16.8 | 14.9 | 8.3 | 11.2 | 16.2 | 12.0 | 8.6 | 4.7 ↓ | 12.1 | 6.3 | 10.5 | 17.4 |
| (1) Totally disagree | 8.6 ↓ | 9.3 | 9.4 ↓ | 9.1 | 6.0 | 3.9 | 10.1 | 11.0 | 9.9 | 10.4 | 4.9 | 8.5 | 3.8 ↓ | 8.0 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 56.1 ↑ | 53.1 | 54.7 ↑ | 50.7 | 58.9 | 54.9 | 47.9 | 57.8 | 65.5 ↑ | 55.6 | 59.9 | 52.9 | 68.7 ↑ | 53.2 |
| BOT 2 BOX (1, 2) | 20.5 ↓ | 17.7 | 26.2 ↑ | 23.9 | 14.3 | 15.1 | 26.3 | 23.0 | 18.5 | 15.1 | 16.9 | 14.8 | 14.3 | 25.4 |
| AVERAGE | 3.5 ↑ | 3.5 | 3.4 ↑ | 3.4 | 3.6 | 3.6 | 3.3 | 3.5 | 3.6 | 3.5 | 3.7 | 3.4 | 3.8 ↑ | 3.4 |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 287 | 24 | 25 | 28 | 17 | 28 | 20 | 57 | 31 | 9 | 24 | 5 | 13 | 8 |
| (4) Somewhat agree | 442 | 45 | 39 | 38 | 22 | 30 | 43 | 78 | 46 | 20 | 30 | 16 | 23 | 13 |
| (3) Nor agree, nor disagree | 305 | 38 | 22 | 33 | 18 | 31 | 34 | 45 | 19 | 15 | 21 | 13 | 9 | 8 |
| (2) Somewhat disagree | 154 | 11 | 20 | 19 | 5 | 12 | 21 | 28 | 10 | 3 | 11 | 3 | 5 | 7 |
| (1) Totally disagree | 112 | 12 | 11 | 12 | 4 | 4 | 13 | 26 | 12 | 5 | 4 | 3 | 2 | 3 |
| TOP 2 BOX (4, 5) | 729 | 69 | 64 | 66 | 38 | 57 | 62 | 135 | 77 | 29 | 55 | 21 | 36 | 21 |
| BOT 2 BOX (1, 2) | 266 | 23 | 31 | 31 | 9 | 16 | 34 | 54 | 22 | 8 | 15 | 6 | 7 | 10 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 56 | 39 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^ Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q40. How much do you agree that the PR Police encourages the collaboration of Police Officers with the communities in the prevention and solution of problems?

Over half of the community members (+7pp from 2022) also exhibit some level of agreement with regards to the PRPD encouraging the collaboration of police officers with the communities in the prevention and resolution of problems.

- There is a higher agreement among the older age groups, the A/B SEL, and among Carolina and Fajardo residents.

**Figure 41**

*Level of Confidence that Citizens Have Regarding the Public Security Services Provided By the PR Police Officers*



**Table 41.1**

*Level of Confidence that Citizens Have Regarding the Public Security Services Provided By the PR Police Officers*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (4) Very confident | 15.3↑ | 13.6 | 14.0 | 14.2 | 11.5 | 19.8↑ | 14.8 | 15.8↑ | 16.0↑ | 14.2 | 15.9 | 17.4↑ | 12.2↑ |
| (3) Somewhat confident | 34.6 | 25.7 | 25.5 | 34.0 | 39.6 | 38.8 | 33.5 | 35.8 | 42.3↑ | 31.7 | 34.0 | 38.9 | 28.3↓ |
| (2) Somewhat distrustful | 30.7 | 40.6 | 33.6 | 30.1 | 28.8 | 27.2 | 30.6 | 30.8 | 28.2 | 31.9 | 30.6 | 29.3 | 32.6 |
| (1) Very distrustful | 15.2↓ | 13.8 | 22.4 | 15.1 | 17.8 | 10.3↓ | 16.5 | 13.7↓ | 12.2↓ | 16.9 | 14.9 | 12.3↓ | 19.3 |
| Don't know | 4.3 | 6.3 | 4.4 | 6.6↑ | 2.3 | 3.9 | 4.6 | 3.9 | 1.4 | 5.3 | 4.6 | 2.0 | 7.6 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 49.8↑ | 39.3 | 39.5 | 48.2 | 51.1↑ | 58.6↑ | 48.3 | 51.6↑ | 58.2↑ | 45.8 | 49.9 | 56.3↑ | 40.5 |
| BOT 2 BOX (1, 2) | 45.8↓ | 54.4 | 56.0 | 45.2 | 46.6 | 37.5↓ | 47.1 | 44.4↓ | 40.4↓ | 48.8 | 45.5 | 41.6↓ | 51.9 |
| AVERAGE | 2.5↑ | 2.4 | 2.3 | 2.5 | 2.5↑ | 2.7↑ | 2.5 | 2.6↑ | 2.6↑ | 2.5 | 2.5 | 2.6↑ | 2.4 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (4) Very confident | 198 | 21 | 28 | 29 | 37 | 84 | 103 | 96 | 37 | 70 | 91 | 134 | 65 |
| (3) Somewhat confident | 450 | 41 | 51 | 68 | 126 | 164 | 232 | 218 | 99 | 156 | 194 | 299 | 151 |
| (2) Somewhat distrustful | 399 | 64 | 68 | 61 | 92 | 115 | 212 | 187 | 66 | 158 | 175 | 225 | 174 |
| (1) Very distrustful | 197 | 22 | 45 | 30 | 57 | 44 | 114 | 83 | 29 | 84 | 85 | 94 | 103 |
| Don't know | 56 | 10 | 9 | 13 | 7 | 17 | 32 | 24 | 3 | 26 | 27 | 16 | 41 |
| TOP 2 BOX (3, 4) | 648 | 62 | 80 | 97 | 162 | 247 | 335 | 313 | 136 | 226 | 285 | 432 | 216 |
| BOT 2 BOX (1, 2) | 596 | 86 | 113 | 91 | 148 | 158 | 326 | 270 | 95 | 241 | 260 | 319 | 277 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q41. According to your perception, what is the level of confidence that citizens have regarding the public security services provided by the PR Police Officers?

**Table 41.2**

*Level of Confidence that Citizens Have Regarding the Public Security Services Provided By the PR Police Officers*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (4) Very confident | 15.3↑ | 10.5 | 15.7 | 13.0 | 16.0 | 18.9↑ | 8.4 | 18.4↑ | 18.9↑ | 10.8 | 20.5 | 17.8 | 13.9 | 12.1 |
| (3) Somewhat confident | 34.6 | 36.8 | 40.0↑ | 33.9 | 33.4 | 38.8 | 29.4 | 31.0 | 33.0 | 34.3 | 38.6 | 33.2 | 37.4 | 36.8 |
| (2) Somewhat distrustful | 30.7 | 35.1 | 27.2↓ | 31.4 | 27.7 | 25.4 | 40.9 | 30.4 | 28.4↓ | 36.9 | 25.5 | 19.6 | 26.1 | 37.7 |
| (1) Very distrustful | 15.2↓ | 13.2 | 12.3↓ | 18.8↓ | 20.2 | 12.7 | 18.2 | 14.9 | 16.2 | 8.2 | 13.3 | 18.3 | 18.6 | 10.6 |
| Don't know | 4.3 | 4.3 | 4.7 | 2.9 | 2.7 | 4.2 | 3.1 | 5.3 | 3.6 | 9.8 | 2.1 | 11.1 | 4.0 | 2.8 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 49.8↑ | 47.4 | 55.7↑ | 46.9 | 49.3 | 57.7 | 37.8 | 49.4 | 51.8 | 45.1 | 59.0 | 51.0 | 51.3 | 48.9 |
| BOT 2 BOX (1, 2) | 45.8↓ | 48.3 | 39.6↓ | 50.2 | 47.9 | 38.1 | 59.1 | 45.3 | 44.6 | 45.1 | 38.8 | 37.9 | 44.7 | 48.3 |
| AVERAGE | 2.5↑ | 2.5 | 2.6↑ | 2.4↓ | 2.5 | 2.7↑ | 2.3 | 2.6 | 2.6 | 2.5 | 2.7 | 2.6 | 2.5 | 2.5 |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (4) Very confident | 198 | 14 | 18 | 17 | 10 | 20 | 11 | 43 | 22 | 6 | 19 | 7 | 7 | 5 |
| (3) Somewhat confident | 450 | 48 | 47 | 44 | 22 | 40 | 38 | 73 | 39 | 18 | 35 | 13 | 19 | 14 |
| (2) Somewhat distrustful | 399 | 46 | 32 | 41 | 18 | 26 | 53 | 71 | 33 | 19 | 23 | 8 | 14 | 15 |
| (1) Very distrustful | 197 | 17 | 14 | 25 | 13 | 13 | 24 | 35 | 19 | 4 | 12 | 7 | 10 | 4 |
| Don't know | 56 | 6 | 6 | 4 | 2 | 4 | 4 | 12 | 4 | 5 | 2 | 4 | 2 | 1 |
| TOP 2 BOX (3, 4) | 648 | 62 | 65 | 61 | 32 | 60 | 49 | 116 | 61 | 23 | 54 | 20 | 27 | 19 |
| BOT 2 BOX (1, 2) | 596 | 63 | 46 | 65 | 31 | 40 | 77 | 106 | 52 | 24 | 35 | 15 | 23 | 19 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 58 | 39 |

*Notes*
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q41. According to your perception, what is the level of confidence that citizens have regarding the public security services provided by the PR Police Officers?

The level of confidence is almost evenly divided among the respondents in terms of those that feel a positive level of trust and those that show some level of distrust in the public security services provided by PRPD officers.

- The A/B SEL and residents of Aguadilla, Mayagüez and Arecibo exhibit the highest confidence level, while the Caguas residents have the highest distrust incidence.

- The lower the age, the higher the level of distrust.

**Figure 42**

*Level of Respect that Exists Between the Community and the PR Police Officers*



**Table 42.1**

*Level of Respect that Exists Between the Community and the PR Police Officers*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (4) A lot f rrespect | 16.2 | 16.6 | 15.0 | 16.6 | 11.8 | 19.7 | 16.1 | 16.3 | 16.6 | 15.4 | 16.7 | 17.8 | 13.8 |
| (3) Some respect | 42.1 | 43.1 | 35.8 | 41.9 | 39.3↓ | 46.9 | 41.4 | 42.9 | 44.5 | 40.5 | 42.5 | 44.9 | 38.0 |
| (2) Little respect | 31.6 | 27.7 | 35.4 | 29.7 | 38.2 | 27.1↑ | 31.5 | 31.7 | 30.0 | 33.7 | 30.4 | 30.3 | 33.5 |
| (1) No respect | 7.1↓ | 9.8 | 10.8 | 6.7 | 7.6 | 4.1↓ | 7.6 | 6.5↑ | 5.2↓ | 7.7 | 7.3 | 5.6↓ | 9.2 |
| Don't know | 3.1 | 2.7 | 3.1 | 5.1 | 3.2 | 2.2 | 3.4 | 2.7 | 3.7 | 2.8 | 3.1 | 1.4 | 5.5 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 58.3 | 59.7 | 50.7 | 58.5 | 51.1 | 66.7 | 57.5 | 59.2 | 61.1↑ | 55.9 | 59.2 | 62.7 | 51.9 |
| BOT 2 BOX (1, 2) | 38.7 | 37.6 | 46.2 | 36.4 | 45.7 | 31.2 | 39.1 | 38.2↓ | 35.2↓ | 41.3 | 37.7 | 35.9 | 42.7 |
| AVERAGE | 2.7↑ | 2.7 | 2.6 | 2.7 | 2.6 | 2.8↑ | 2.7 | 2.7↑ | 2.8↑ | 2.7 | 2.7 | 2.8↑ | 2.6 |
| **Frequency** | | | | | | | | | | | | | |
| (4) A lot f rrespect | 211 | 26 | 30 | 33 | 37 | 83 | 112 | 99 | 39 | 76 | 95 | 137 | 74 |
| (3) Some respect | 547 | 68 | 72 | 84 | 125 | 198 | 287 | 260 | 104 | 200 | 243 | 345 | 203 |
| (2) Little respect | 411 | 44 | 71 | 60 | 121 | 115 | 218 | 192 | 70 | 166 | 174 | 232 | 178 |
| (1) No respect | 92 | 16 | 22 | 14 | 24 | 17 | 52 | 40 | 12 | 38 | 42 | 43 | 49 |
| Don't know | 40 | 4 | 6 | 10 | 10 | 9 | 24 | 16 | 9 | 14 | 18 | 11 | 29 |
| TOP 2 BOX (3, 4) | 758 | 94 | 102 | 118 | 163 | 281 | 399 | 359 | 143 | 276 | 338 | 481 | 276 |
| BOT 2 BOX (1, 2) | 503 | 59 | 93 | 73 | 145 | 132 | 271 | 232 | 83 | 204 | 216 | 275 | 227 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

Notes
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q42. What is the level of respect that exists between the community and the PR Police Officers?

**Table 42.2**

*Level of Respect that Exists Between the Community and the PR Police Officers*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (4) A lot f rrespect | 16.2 | 11.3 | 15.7 | 12.8↓ | 22.8 | 16.3 | 8.3 | 20.1↑ | 14.5 | 20.9 | 23.8 | 19.7 | 13.9 | 17.6 |
| (3) Some respect | 42.1 | 45.1 | 47.7↑ | 40.6 | 29.7↓ | 37.3 | 43.2 | 38.4 | 45.8 | 29.6 | 51.9 | 43.3 | 45.2 | 49.5 |
| (2) Little respect | 31.6 | 35.4 | 27.7↑ | 37.4↑ | 37.0 | 33.6 | 31.8 | 32.4 | 28.9 | 39.1↑ | 16.6 | 29.9 | 31.1 | 27.2 |
| (1) No respect | 7.1↓ | 6.1 | 6.6↓ | 6.9 | 9.1 | 5.7 | 12.0 | 6.7 | 7.2 | 5.8 | 5.6 | 8.0 | 4.5 | 5.6 |
| Don't know | 3.1 | 2.1 | 2.4 | 2.3 | 1.3 | 7.1 | 4.8 | 2.4 | 3.6 | 4.7 | 2.1 | — | 5.4 | — |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (3, 4) | 58.3 | 56.4 | 63.3↑ | 53.4↓ | 52.6 | 53.6 | 51.4 | 58.5 | 60.3 | 50.5 | 75.7 | 63.1 | 59.1 | 67.2 |
| BOT 2 BOX (1, 2) | 38.7 | 41.5 | 34.3↓ | 44.3↑ | 46.1 | 39.3 | 43.8 | 39.1 | 36.2 | 44.8 | 22.2 | 36.9 | 35.5 | 32.8 |
| AVERAGE | 2.7↑ | 2.6 | 2.7↑ | 2.6↓ | 2.7 | 2.7 | 2.5 | 2.7 | 2.7 | 2.7 | 3.0 | 2.8 | 2.7 | 2.8 |
| **Frequency** | | | | | | | | | | | | | | |
| (4) A lot f rrespect | 211 | 15 | 18 | 17 | 15 | 17 | 11 | 47 | 17 | 11 | 22 | 8 | 7 | 7 |
| (3) Some respect | 547 | 59 | 56 | 53 | 19 | 39 | 56 | 90 | 54 | 15 | 47 | 17 | 24 | 19 |
| (2) Little respect | 411 | 46 | 32 | 49 | 24 | 35 | 41 | 76 | 34 | 20 | 15 | 11 | 16 | 11 |
| (1) No respect | 92 | 8 | 8 | 9 | 6 | 6 | 16 | 16 | 8 | 3 | 5 | 3 | 2 | 2 |
| Don't know | 40 | 3 | 3 | 3 | 1 | 7 | 6 | 6 | 4 | 2 | 2 | — | 3 | — |
| TOP 2 BOX (3, 4) | 758 | 73 | 74 | 69 | 34 | 56 | 67 | 137 | 71 | 26 | 69 | 25 | 31 | 26 |
| BOT 2 BOX (1, 2) | 503 | 54 | 40 | 58 | 30 | 41 | 57 | 92 | 42 | 23 | 20 | 14 | 19 | 13 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

Notes
Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q42. What is the level of respect that exists between the community and the PR Police Officers?

Over half of the respondents indicate that there exists a level of respect between the community and the PRPD officers.

- There is a higher mention of the respect existing among 60+ year old segment, and Aguadilla and Aibonito residents.

**Figure 43**

*Level of Satisfaction with the Presence and Work Carried Out By the PR Police in the Communities*



FPM COMMUNITY SURVEY    116

**Table 43.1**

*Level of Satisfaction with the Presence and Work Carried Out By the PR Police in the Communities*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally satisfied | 20.5 ▲ | 13.8 | 17.5 | 16.3 | 18.8 | 27.8 ▲ | 20.8 | 20.2 ▲ | 25.8 ▲ | 18.0 | 20.5 | 23.5 ▲ | 16.2 |
| (4) Somewhat satisfied | 32.4 | 32.0 | 25.8 | 28.1 | 33.2 | 37.1 | 32.9 | 31.8 | 27.4 | 33.3 | 33.5 | 34.6 | 29.2 |
| (3) Neither satisfied nor dissatisfied | 20.4 | 23.6 | 22.9 | 26.3 ▼ | 20.8 | 14.9 | 19.9 | 20.9 | 23.3 | 20.5 | 19.2 | 19.5 | 21.8 |
| (2) Somewhat dissatisfied | 13.9 | 19.9 | 13.5 | 13.5 | 13.6 ▼ | 12.2 | 12.7 | 15.2 | 12.7 | 14.1 | 14.2 | 12.3 | 16.1 |
| (1) Totally dissatisfied | 10.1 ▼ | 8.4 | 16.5 | 11.0 | 11.7 | 6.0 ▼ | 11.0 | 9.1 ▼ | 8.1 ▲ | 10.9 | 10.0 | 8.5 ▼ | 12.4 |
| Don't know | 2.8 | 2.3 | 3.9 | 4.9 | 1.8 | 2.1 | 2.7 | 2.8 | 2.8 | 3.2 | 2.4 | 1.6 | 4.5 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 52.9 ▲ | 45.8 | 43.2 | 44.4 | 52.0 | 64.8 ▲ | 53.7 | 52.0 | 53.2 ▲ | 51.3 | 54.1 | 58.1 ▲ | 45.3 |
| BOT 2 BOX (1, 2) | 24.0 ▼ | 28.3 | 30.0 | 24.4 | 25.3 | 18.2 ▼ | 23.7 | 24.3 ▼ | 20.7 ▲ | 25.0 | 24.4 | 20.8 ▼ | 28.5 |
| AVERAGE | 3.4 ▲ | 3.2 | 3.2 | 3.3 | 3.3 | 3.7 ▲ | 3.4 | 3.4 ▲ | 3.5 ▲ | 3.4 | 3.4 | 3.5 ▲ | 3.2 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally satisfied | 267 | 22 | 35 | 33 | 60 | 117 | 144 | 123 | 61 | 89 | 117 | 181 | 86 |
| (4) Somewhat satisfied | 421 | 51 | 52 | 56 | 106 | 157 | 228 | 193 | 64 | 165 | 192 | 265 | 155 |
| (3) Neither satisfied nor dissatisfied | 265 | 37 | 46 | 53 | 66 | 63 | 138 | 127 | 54 | 101 | 110 | 149 | 116 |
| (2) Somewhat dissatisfied | 180 | 31 | 27 | 27 | 43 | 52 | 88 | 92 | 30 | 70 | 81 | 95 | 86 |
| (1) Totally dissatisfied | 131 | 13 | 33 | 22 | 37 | 25 | 76 | 55 | 19 | 54 | 59 | 65 | 66 |
| Don't know | 36 | 4 | 8 | 10 | 6 | 9 | 19 | 17 | 7 | 16 | 14 | 12 | 24 |
| TOP 2 BOX (4, 5) | 687 | 72 | 87 | 89 | 165 | 274 | 372 | 316 | 125 | 254 | 309 | 446 | 241 |
| BOT 2 BOX (1, 2) | 312 | 45 | 60 | 49 | 81 | 77 | 164 | 147 | 49 | 123 | 140 | 160 | 152 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

Notes
Z-test = ▲ ▼ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q43. How satisfied are you with the presence and work carried out by the PR Police in your communities?

**Table 43.2**

*Level of Satisfaction with the Presence and Work Carried Out By the PR Police in the Communities*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally satisfied | 20.5 ▲ | 15.5 | 18.8 | 18.5 | 18.3 ▲ | 26.1 ▲ | 12.3 | 26.6 | 19.7 | 13.9 | 31.2 | 13.5 | 22.3 | 19.6 |
| (4) Somewhat satisfied | 32.4 | 28.0 | 36.1 ▲ | 25.6 | 37.2 | 32.4 | 30.1 | 33.0 | 36.3 | 31.3 | 28.7 | 28.6 | 43.1 | 41.1 |
| (3) Neither satisfied nor dissatisfied | 20.4 | 25.9 | 13.4 | 22.0 | 24.5 | 17.6 | 22.1 | 15.0 | 20.9 | 22.3 | 26.3 | 29.3 | 14.2 | 26.8 |
| (2) Somewhat dissatisfied | 13.9 | 17.9 | 17.7 | 19.0 | 11.0 ▼ | 16.4 | 14.6 ▼ | 12.4 | 10.5 | 16.3 | 6.5 | 14.2 | 11.0 | 4.4 ▼ |
| (1) Totally dissatisfied | 10.1 ▼ | 10.1 | 11.7 ▼ | 11.8 | 7.8 | 5.4 | 15.4 | 11.5 | 9.1 | 13.0 | 6.2 | 10.5 | 4.1 | 5.2 |
| Don't know | 2.8 | 2.6 | 2.4 | 3.2 | 1.3 | 2.0 | 5.6 | 1.5 | 3.4 | 3.2 | 1.1 | 3.8 | 5.4 | 2.8 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 52.9 ▲ | 43.5 | 54.9 ▲ | 44.1 ▼ | 55.5 | 58.5 | 42.4 | 59.6 ▲ | 56.0 | 45.2 | 59.9 | 42.2 | 65.4 | 60.7 |
| BOT 2 BOX (1, 2) | 24.0 ▼ | 28.0 | 29.4 ▲ | 30.7 ▲ | 18.8 | 21.8 | 30.0 | 23.9 | 19.6 | 29.3 | 12.7 | 24.8 | 15.1 | 9.6 ▼ |
| AVERAGE | 3.4 ▲ | 3.2 | 3.3 ▲ | 3.2 ▼ | 3.5 | 3.6 ▲ | 3.1 | 3.5 | 3.5 | 3.2 | 3.7 | 3.2 | 3.7 | 3.7 |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally satisfied | 267 | 20 | 22 | 24 | 12 | 27 | 16 | 62 | 23 | 7 | 28 | 5 | 12 | 8 |
| (4) Somewhat satisfied | 421 | 36 | 42 | 33 | 24 | 34 | 39 | 77 | 43 | 16 | 26 | 11 | 22 | 16 |
| (3) Neither satisfied nor dissatisfied | 265 | 34 | 16 | 29 | 16 | 18 | 29 | 35 | 25 | 12 | 24 | 11 | 7 | 11 |
| (2) Somewhat dissatisfied | 180 | 23 | 21 | 25 | 7 | 17 | 19 | 29 | 12 | 9 | 6 | 6 | 6 | 2 |
| (1) Totally dissatisfied | 131 | 13 | 14 | 15 | 5 | 6 | 20 | 27 | 11 | 7 | 6 | 4 | 2 | 2 |
| Don't know | 36 | 3 | 3 | 4 | 1 | 2 | 7 | 4 | 4 | 2 | 1 | 2 | 3 | 1 |
| TOP 2 BOX (4, 5) | 687 | 57 | 64 | 57 | 36 | 61 | 55 | 140 | 66 | 24 | 55 | 16 | 34 | 24 |
| BOT 2 BOX (1, 2) | 312 | 36 | 34 | 40 | 12 | 23 | 39 | 56 | 23 | 15 | 12 | 10 | 8 | 4 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27 ^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

Notes
Z-test = ▲ ▼ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q43. How satisfied are you with the presence and work carried out by the PR Police in your communities?

Over half of the residents interviewed are satisfied to some degree with the presence and work carried out by the PRPD officers in the communities.

• The levels of dissatisfaction with this criterion are higher among the younger age groups and residents of the Ponce and Caguas regions.

**Figure 44**

*Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR*



FPM COMMUNITY SURVEY                                                                                      118

**Table 44.1**

*Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 19.1 ⬆ | 14.3 | 18.6 | 17.9 | 17.7 ⬇ | 22.7 ⬆ | 19.2 | 19.0 | 18.8 ⬆ | 18.4 ⬆ | 19.8 | 21.4 ⬆ | 15.7 ⬆ |
| (4) Somewhat agree | 25.4 | 21.3 | 23.5 | 23.4 | 24.1 | 29.8 | 24.4 | 26.6 | 29.4 ⬆ | 24.1 | 25.0 | 28.8 | 20.5 |
| (3) Nor agree, nor disagree | 22.8 | 30.2 | 21.4 | 28.9 | 18.5 | 21.1 ⬇ | 22.2 | 23.5 | 24.7 | 23.4 | 21.6 | 21.5 | 24.8 |
| (2) Somewhat disagree | 12.1 ⬇ | 10.2 | 16.8 | 10.1 | 14.6 | 9.7 ⬇ | 12.1 | 12.1 | 13.1 | 11.9 | 11.9 | 12.3 | 11.9 |
| (1) Totally disagree | 9.9 ⬇ | 10.9 | 10.4 | 10.4 | 11.7 | 7.8 ⬇ | 11.3 | 8.3 ⬇ | 4.4 ⬇ | 11.0 | 11.2 | 7.6 ⬇ | 13.3 |
| Don't know | 10.6 | 13.1 | 9.3 | 9.3 | 13.4 | 8.7 | 10.8 | 10.4 | 9.7 | 11.1 | 10.5 | 8.4 | 13.8 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 44.5 ⬆ | 35.6 | 42.1 | 41.3 | 41.8 ⬆ | 52.6 ⬆ | 43.6 | 45.6 ⬆ | 48.2 ⬆ | 42.5 | 44.8 | 50.3 ⬆ | 36.3 |
| BOT 2 BOX (1, 2) | 22.1 ⬇ | 21.0 | 27.2 ⬆ | 20.5 ⬇ | 26.3 | 17.5 ⬇ | 23.5 | 20.5 ⬇ | 17.4 ⬇ | 23.0 | 23.1 | 19.9 ⬇ | 25.2 |
| AVERAGE | 3.4 ⬆ | 3.2 | 3.3 | 3.3 | 3.3 | 3.6 ⬆ | 3.3 | 3.4 ⬆ | 3.5 ⬆ | 3.3 | 3.3 | 3.5 ⬆ | 3.2 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 248 | 23 | 37 | 36 | 56 | 96 | 133 | 115 | 44 | 91 | 113 | 164 | 84 |
| (4) Somewhat agree | 331 | 34 | 47 | 47 | 77 | 126 | 169 | 162 | 69 | 119 | 143 | 221 | 110 |
| (3) Nor agree, nor disagree | 297 | 48 | 43 | 58 | 59 | 89 | 154 | 143 | 58 | 116 | 123 | 165 | 132 |
| (2) Somewhat disagree | 158 | 16 | 34 | 20 | 47 | 41 | 84 | 74 | 31 | 59 | 68 | 94 | 64 |
| (1) Totally disagree | 129 | 17 | 21 | 21 | 37 | 33 | 79 | 51 | 10 | 55 | 64 | 58 | 71 |
| Don't know | 138 | 21 | 19 | 19 | 43 | 37 | 75 | 63 | 23 | 55 | 60 | 64 | 73 |
| TOP 2 BOX (4, 5) | 579 | 56 | 85 | 83 | 133 | 222 | 302 | 277 | 113 | 210 | 256 | 386 | 193 |
| BOT 2 BOX (1, 2) | 287 | 33 | 55 | 41 | 84 | 74 | 163 | 124 | 41 | 114 | 132 | 153 | 134 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q44. Comparing the treatment that the PR Police gives to the general population, how much do you agree that the PR Police Officers treat well the homeless population in Puerto Rico?

**Table 44.2**

*Level of Agreement that the PR Police Officers Treat Well the Homeless Population in PR*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 19.1 ⬆ | 15.7 | 14.3 | 18.2 | 22.4 ⬆ | 22.7 ⬆ | 11.4 | 20.9 | 16.9 | 25.0 | 25.1 | 16.6 | 23.3 | 29.2 |
| (4) Somewhat agree | 25.4 | 26.5 | 27.0 | 23.8 | 25.4 | 28.7 | 28.6 | 20.9 | 25.5 | 22.3 | 27.0 | 32.7 | 25.2 | 24.3 |
| (3) Nor agree, nor disagree | 22.8 | 21.4 | 26.5 ⬆ | 25.8 | 22.8 | 14.8 | 25.0 | 22.1 | 27.3 | 22.0 | 20.6 | 10.2 | 26.7 | 25.3 |
| (2) Somewhat disagree | 12.1 ⬇ | 16.3 | 11.0 | 13.7 | 13.6 | 10.5 | 15.6 | 12.0 | 8.3 | 13.4 | 7.6 | 25.1 | 2.2 ⬇ | 7.7 |
| (1) Totally disagree | 9.9 ⬇ | 8.9 | 13.8 ⬇ | 9.6 | 6.7 | 7.2 | 11.0 | 12.1 | 11.2 | 3.0 ⬇ | 8.1 | 11.5 | 8.7 | 8.6 |
| Don't know | 10.6 | 11.2 | 7.4 | 9.0 | 9.1 | 16.2 | 8.4 | 11.9 | 10.8 | 14.2 | 11.5 | 3.8 | 13.9 | 4.9 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 44.5 ⬆ | 42.2 | 41.2 ⬆ | 41.9 | 47.8 | 51.4 ⬆ | 40.0 | 41.8 | 42.4 | 47.3 | 52.1 | 49.4 | 48.5 | 53.5 |
| BOT 2 BOX (1, 2) | 22.1 ⬇ | 25.2 | 24.8 ⬇ | 23.4 | 20.3 | 17.7 | 26.6 | 24.1 | 19.5 | 16.4 | 15.8 | 36.6 | 10.9 | 16.3 |
| AVERAGE | 3.4 ⬆ | 3.3 | 3.2 ⬆ | 3.3 | 3.5 | 3.6 | 3.2 | 3.3 | 3.3 | 3.6 | 3.6 | 3.2 | 3.6 | 3.6 |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 248 | 20 | 17 | 24 | 15 | 24 | 15 | 49 | 20 | 13 | 23 | 7 | 12 | 11 |
| (4) Somewhat agree | 331 | 35 | 32 | 31 | 17 | 30 | 37 | 49 | 30 | 12 | 25 | 13 | 13 | 10 |
| (3) Nor agree, nor disagree | 297 | 28 | 31 | 34 | 15 | 15 | 33 | 52 | 32 | 11 | 19 | 4 | 14 | 10 |
| (2) Somewhat disagree | 158 | 21 | 13 | 18 | 9 | 11 | 20 | 28 | 10 | 7 | 7 | 10 | 1 | 3 |
| (1) Totally disagree | 129 | 12 | 16 | 13 | 4 | 8 | 14 | 28 | 13 | 2 | 7 | 5 | 5 | 3 |
| Don't know | 138 | 15 | 9 | 12 | 6 | 17 | 11 | 28 | 13 | 7 | 11 | 2 | 7 | 2 |
| TOP 2 BOX (4, 5) | 579 | 55 | 48 | 55 | 31 | 54 | 52 | 98 | 50 | 25 | 47 | 19 | 25 | 21 |
| BOT 2 BOX (1, 2) | 287 | 33 | 29 | 30 | 13 | 18 | 35 | 56 | 23 | 9 | 14 | 14 | 6 | 6 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.
Q44. Comparing the treatment that the PR Police gives to the general population, how much do you agree that the PR Police Officers treat well the homeless population in Puerto Rico?

Nearly half of the community members indicate some level of positive agreement with the PRPD officers treating the homeless population well.  Only two out of ten community members exhibit some level of disagreement (a decrease from 2022), while the remainder are neutral in agreement.

- Agreement levels are higher among 60+ year olds and Aguadilla, Aibonito and Mayagüez residents.

**Figure 44.3**

*PR Police Activities Awareness\**



*Included in 2024. Z-test = 🔺 🔻 Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 44.3.1**

*PR Police Activities Awareness**

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| **Town Hall's Meetings** | | | | | | | | | | | | | |
| Yes | 28.4 | 26.1 | 29.6 | 34.5 | 27.3 | 26.5 | 28.5 | 28.2 | 34.2 | 25.3 | 28.7 | 34.5 | 19.6 |
| No | 71.6 | 73.9 | 70.4 | 65.5 | 72.7 | 73.5 | 71.5 | 71.8 | 65.8 | 74.7 | 71.3 | 65.5 | 80.4 |
| **Police Dialogues** | | | | | | | | | | | | | |
| Yes | 28.4 | 33.9 | 30.3 | 34.1 | 27.2 | 23.6 | 26.8 | 30.2 | 31.3 | 29.2 | 26.5 | 35.4 | 18.3 |
| No | 71.6 | 66.1 | 69.7 | 65.9 | 72.8 | 76.4 | 73.2 | 69.8 | 68.7 | 70.8 | 73.5 | 64.6 | 81.7 |
| **Police Community Meetings** | | | | | | | | | | | | | |
| Yes | 38.6 | 33.1 | 33.8 | 46.8 | 40.7 | 37.4 | 36.8 | 40.6 | 43.5 | 38.2 | 36.9 | 48.2 | 24.8 |
| No | 61.4 | 66.9 | 66.2 | 53.2 | 59.3 | 62.6 | 63.2 | 59.4 | 56.5 | 61.8 | 63.1 | 51.8 | 75.2 |
| **Frequency** | | | | | | | | | | | | | |
| **Town Hall's Meetings** | | | | | | | | | | | | | |
| Yes | 369 | 41 | 60 | 69 | 87 | 112 | 197 | 172 | 80 | 125 | 164 | 265 | 104 |
| No | 931 | 117 | 142 | 132 | 231 | 310 | 496 | 436 | 154 | 369 | 408 | 503 | 428 |
| **Police Dialogues** | | | | | | | | | | | | | |
| Yes | 369 | 54 | 61 | 68 | 87 | 100 | 186 | 183 | 73 | 144 | 152 | 271 | 98 |
| No | 931 | 104 | 140 | 132 | 231 | 323 | 507 | 424 | 161 | 350 | 420 | 496 | 435 |
| **Police Community Meetings** | | | | | | | | | | | | | |
| Yes | 502 | 52 | 68 | 94 | 130 | 158 | 255 | 247 | 102 | 189 | 211 | 370 | 132 |
| No | 798 | 106 | 133 | 107 | 189 | 264 | 438 | 361 | 132 | 305 | 361 | 398 | 401 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

***Notes***
*Included in 2024.
Q47. Which of the following activities that the PR Police has carried out are you aware of or have you heard about?

**Table 44.3.2**

*PR Police Activities Awareness**

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| **Town Hall's Meetings** | | | | | | | | | | | | | | |
| Yes | 28.4 | 28.5 | 24.1 | 23.5 | 33.9 | 23.8 | 28.0 | 28.6 | 28.6 | 33.4 | 32.6 | 39.6 | 20.3 | 42.1 |
| No | 71.6 | 71.5 | 75.9 | 76.5 | 66.1 | 76.2 | 72.0 | 71.4 | 71.4 | 66.6 | 67.4 | 60.4 | 79.7 | 57.9 |
| **Police Dialogues** | | | | | | | | | | | | | | |
| Yes | 28.4 | 29.0 | 23.5 | 22.2 | 38.5 | 37.7 | 26.4 | 31.3 | 28.1 | 35.0 | 23.1 | 23.7 | 22.5 | 26.0 |
| No | 71.6 | 71.0 | 76.5 | 77.8 | 61.5 | 62.3 | 73.6 | 68.7 | 71.9 | 65.0 | 76.9 | 76.3 | 77.5 | 74.0 |
| **Police Community Meetings** | | | | | | | | | | | | | | |
| Yes | 38.6 | 42.2 | 34.1 | 35.3 | 40.5 | 43.2 | 37.2 | 41.3 | 41.3 | 43.0 | 34.5 | 24.3 | 34.4 | 39.5 |
| No | 61.4 | 57.8 | 65.9 | 64.7 | 59.5 | 56.8 | 62.8 | 58.7 | 58.7 | 57.0 | 65.5 | 75.7 | 65.6 | 60.5 |
| **Frequency** | | | | | | | | | | | | | | |
| **Town Hall's Meetings** | | | | | | | | | | | | | | |
| Yes | 369 | 37 | 28 | 31 | 22 | 25 | 36 | 67 | 34 | 17 | 30 | 15 | 11 | 16 |
| No | 931 | 93 | 89 | 100 | 43 | 79 | 94 | 167 | 84 | 35 | 61 | 24 | 41 | 23 |
| **Police Dialogues** | | | | | | | | | | | | | | |
| Yes | 369 | 38 | 28 | 29 | 25 | 39 | 34 | 73 | 33 | 18 | 21 | 9 | 12 | 10 |
| No | 931 | 92 | 90 | 101 | 40 | 65 | 96 | 161 | 84 | 34 | 70 | 30 | 40 | 29 |
| **Police Community Meetings** | | | | | | | | | | | | | | |
| Yes | 502 | 55 | 40 | 46 | 26 | 45 | 48 | 97 | 48 | 22 | 31 | 10 | 18 | 15 |
| No | 798 | 75 | 77 | 84 | 39 | 59 | 82 | 137 | 69 | 30 | 60 | 30 | 34 | 24 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

***Notes***
*Included in 2024.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q48. And of the activities that the PR Police have carried out that you say you know about or have heard about, which have they participated in?

Four out of ten community member are aware of police community meetings, while three out of ten are aware of town hall meetings and police dialogues. The incidence of awareness of these initiatives is higher among those community members with knowledge of the Reform.

**Figure 44.4**

*PR Police Activities that Have Participated\**



Base: Among those aware of PR Police activities. *Included in 2024.
Z-test = 🔺 🔻 Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 44.4.1**

*PR Police Activities that Have Participated\**

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| **Town Hall's Meetings** | | | | | | | | | | | | | |
| Yes | 48.3 | 47.4 | 57.2 | 62.1 | 47.6 | 35.8 | 43.7 | 53.5 | 48.8 | 46.5 | 49.3 | 52.6 | 37.3 |
| No | 51.7 | 52.6 | 42.8 | 37.9 | 52.4 | 64.2 | 56.3 | 46.5 | 51.2 | 53.5 | 50.7 | 47.4 | 62.7 |
| **Police Dialogues** | | | | | | | | | | | | | |
| Yes | 50.2 | 48.9 | 59.4 | 55.4 | 47.5 | 44.2 | 43.7 | 56.9 | 55.3 | 47.8 | 50.1 | 55.2 | 36.4 |
| No | 49.8 | 51.1 | 40.6 | 44.6 | 52.5 | 55.8 | 56.3 | 43.1 | 44.7 | 52.2 | 49.9 | 44.8 | 63.6 |
| **Police Community Meetings** | | | | | | | | | | | | | |
| Yes | 57.2 | 50.4 | 70.3 | 63.8 | 57.9 | 49.2 | 56.7 | 57.6 | 59.7 | 57.2 | 55.9 | 61.8 | 44.3 |
| No | 42.8 | 49.6 | 29.7 | 36.2 | 42.1 | 50.8 | 43.3 | 42.4 | 40.3 | 42.8 | 44.1 | 38.2 | 55.7 |
| **Frequency** | | | | | | | | | | | | | |
| **Town Hall's Meetings** | | | | | | | | | | | | | |
| Yes | 178 | 20 | 34 | 43 | 41 | 40 | 86 | 92 | 39 | 58 | 81 | 139 | 39 |
| No | 191 | 22 | 26 | 26 | 46 | 72 | 111 | 80 | 41 | 67 | 83 | 125 | 65 |
| Unweighted Base | 364 | 43 | 64 | 76 | 94 | 87 | 213 | 151 | 46 | 147 | 171 | 256 | 108 |
| Weighted Base | 369 | 41 | 60 | 69 | 87 | 112 | 197 | 172 | 80 | 125 | 164 | 265 | 104 |
| **Police Dialogues** | | | | | | | | | | | | | |
| Yes | 185 | 26 | 36 | 38 | 41 | 44 | 81 | 104 | 41 | 69 | 76 | 150 | 36 |
| No | 184 | 27 | 25 | 31 | 46 | 56 | 105 | 79 | 33 | 75 | 76 | 122 | 62 |
| Unweighted Base | 372 | 57 | 66 | 76 | 92 | 81 | 206 | 166 | 43 | 167 | 162 | 269 | 103 |
| Weighted Base | 369 | 54 | 61 | 68 | 87 | 100 | 186 | 183 | 73 | 144 | 152 | 271 | 98 |
| **Police Community Meetings** | | | | | | | | | | | | | |
| Yes | 287 | 26 | 48 | 60 | 75 | 78 | 145 | 142 | 61 | 108 | 118 | 228 | 59 |
| No | 215 | 26 | 20 | 34 | 55 | 80 | 111 | 105 | 41 | 81 | 93 | 141 | 74 |
| Unweighted Base | 501 | 57 | 74 | 104 | 138 | 128 | 279 | 222 | 61 | 218 | 222 | 361 | 140 |
| Weighted Base | 502 | 52 | 68 | 94 | 130 | 158 | 255 | 247 | 102 | 189 | 211 | 370 | 132 |

*Notes*
*\*Included in 2024.*
Base: Among those aware of PR Police activities.
Q48. And of the activities that the PR Police have carried out that you say you know about or have heard about, which have they participated in?

**Table 44.4.2**

*PR Police Activities that Have Participated\**

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| **Town Hall's Meetings** | | | | | | | | | | | | | | |
| Yes | 48.3 | 44.5 | 51.0 | 67.6 | 25.6 | 58.2 | 26.4 | 53.3 | 47.2 | 42.2 | 46.7 | 35.2 | 47.6 | 83.4 |
| No | 51.7 | 55.5 | 49.0 | 32.4 | 74.4 | 41.8 | 73.6 | 46.7 | 52.8 | 57.8 | 53.3 | 64.8 | 52.4 | 16.6 |
| **Police Dialogues** | | | | | | | | | | | | | | |
| Yes | 50.2 | 53.5 | 55.0 | 58.7 | 29.4 | 34.7 | 43.5 | 46.0 | 56.4 | 53.1 | 73.4 | 45.3 | 61.9 | 84.0 |
| No | 49.8 | 46.5 | 45.0 | 41.3 | 70.6 | 65.3 | 56.5 | 54.0 | 43.6 | 46.9 | 26.6 | 54.7 | 38.1 | 16.0 |
| **Police Community Meetings** | | | | | | | | | | | | | | |
| Yes | 57.2 | 48.6 | 59.0 | 62.5 | 38.0 | 49.9 | 53.2 | 62.3 | 55.1 | 49.6 | 75.7 | 55.6 | 73.1 | 62.8 |
| No | 42.8 | 51.4 | 41.0 | 37.5 | 62.0 | 50.1 | 46.8 | 37.7 | 44.9 | 50.4 | 24.3 | 44.4 | 26.9 | 37.2 |
| **Frequency** | | | | | | | | | | | | | | |
| **Town Hall's Meetings** | | | | | | | | | | | | | | |
| Yes | 178 | 17 | 14 | 21 | 6 | 14 | 10 | 36 | 16 | 7 | 14 | 5 | 5 | 14 |
| No | 191 | 21 | 14 | 10 | 16 | 10 | 27 | 31 | 18 | 10 | 16 | 10 | 6 | 3 |
| Unweighted Base | 364 | 40 | 35 | 29^ | 25^ | 22^ | 32 | 68 | 37 | 18^ | 21^ | 10^ | 9^ | 18^ |
| Weighted Base | 369 | 37 | 28^ | 31 | 22^ | 25^ | 36 | 67 | 34 | 17^ | 30 | 15^ | 11^ | 16^ |
| **Police Dialogues** | | | | | | | | | | | | | | |
| Yes | 185 | 20 | 15 | 17 | 7 | 14 | 15 | 34 | 19 | 10 | 15 | 4 | 7 | 9 |
| No | 184 | 18 | 12 | 12 | 18 | 26 | 19 | 40 | 14 | 9 | 6 | 5 | 4 | 2 |
| Unweighted Base | 372 | 45 | 35 | 28^ | 26^ | 32 | 33 | 75 | 37 | 20^ | 15^ | 6^ | 9^ | 11^ |
| Weighted Base | 369 | 38 | 28^ | 29^ | 25^ | 39 | 34 | 73 | 33 | 18^ | 21^ | 9^ | 12^ | 10^ |
| **Police Community Meetings** | | | | | | | | | | | | | | |
| Yes | 287 | 27 | 24 | 29 | 10 | 22 | 26 | 60 | 27 | 11 | 24 | 5 | 13 | 10 |
| No | 215 | 28 | 16 | 17 | 16 | 23 | 23 | 36 | 22 | 11 | 8 | 4 | 5 | 6 |
| Unweighted Base | 501 | 61 | 48 | 43 | 29^ | 40 | 44 | 97 | 55 | 23^ | 24^ | 6^ | 14^ | 17^ |
| Weighted Base | 502 | 55 | 40 | 46 | 26^ | 45 | 48 | 97 | 48 | 22^ | 31 | 10^ | 18^ | 15^ |

*Notes*
\*Included in 2024.
Base: Among those aware of PR Police activities.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q48. And of the activities that the PR Police have carried out that you say you know about or have heard about, which have they participated in?

Around half (or slightly more in the case of police community meetings) of those aware of these initiatives have participated in them. Again, participation in these initiatives is higher among community members with knowledge of the Reform.

**INFORMATION SYSTEMS AND TECHNOLOGY**

The main objectives of the Information and Technology System compliance area is to update the infrastructure of technological information systems to improve police processes and procedures in the administrative and operational areas to support the implementation of the Sustainable Reform agreement. This can be achieved by establishing efficient and effective communications infrastructure, databases, and information systems to support the daily activities of its employees. (PRPB Action Plans for Compliance with a Sustainable Reform – Electronic Version, p 4)

**Figure 45**

*PR Police Has the Right Technology to Provide a More Efficient Service*



Z-test = 🟢 🔻 Significantly higher / lower 2024 than 2022 at 95% confidence level.

**Table 45.1**

*PR Police Has the Right Technology to Provide a More Efficient Service*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| Yes | 38.0⬆ | 49.0 | 39.0⬆ | 46.0⬆ | 27.0⬆ | 39.0⬆ | 35.0⬆ | 41.0⬆ | 32.0⬆ | 36.0⬆ | 43.0⬆ | 41.0⬆ | 34.0⬆ |
| No | 62.0🔻 | 51.0 | 61.0🔻 | 54.0🔻 | 73.0🔻 | 61.0🔻 | 65.0🔻 | 59.0🔻 | 68.0🔻 | 64.0🔻 | 57.0🔻 | 59.0🔻 | 66.0🔻 |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| Yes | 495 | 77 | 77 | 91 | 87 | 163 | 245 | 251 | 74 | 176 | 246 | 314 | 181 |
| No | 805 | 81 | 124 | 109 | 231 | 260 | 448 | 357 | 160 | 318 | 326 | 453 | 352 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

*Notes*
Z-test = 🟢 🔻 Significantly higher / lower 2024 than 2022 at 95% confidence level.
Q45. Do you think that the PR Police has the right technology to provide a more efficient service?

**Table 45.2**

*PR Police Has the Right Technology to Provide a More Efficient Service*

| Yr 2024 | TOTAL | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | POLICE AREA | | | | | | | |
| **Percentage (%)** | | | | | | | | | | | | | | |
| Yes | 38.0 ⬆ | 34.0 ⬆ | 41.0 ⬆ | 37.0 | 35.0 | 35.0 ⬆ | 30.0 ⬆ | 36.0 ⬆ | 45.0 ⬆ | 38.0 | 40.0 ⬆ | 40.0 | 54.0 | 51.0 ⬆ |
| No | 62.0 ⬇ | 66.0 ⬇ | 59.0 ⬇ | 63.0 | 65.0 | 65.0 ⬇ | 70.0 ⬇ | 64.0 ⬇ | 55.0 ⬇ | 62.0 | 60.0 ⬇ | 60.0 | 46.0 | 49.0 ⬇ |
| **Frequency** | | | | | | | | | | | | | | |
| Yes | 495 | 44 | 48 | 48 | 23 | 37 | 39 | 84 | 52 | 20 | 37 | 16 | 28 | 20 |
| No | 805 | 86 | 69 | 82 | 42 | 67 | 91 | 150 | 65 | 32 | 54 | 23 | 24 | 19 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

*Notes*
Z-test = ⬆ ⬇ Significantly higher / lower 2024 than 2022 at 95% confidence level.
^Base too small for analysis (Less than 30 cases). Information to be used only directionally.
Q45. Do you think that the PR Police has the right technology to provide a more efficient service?

Ove one-third of community members think that the PRPD has the right technology to provide a more efficient service, which represents a +13pp improvement from 2022.

- A larger proportion of 18-24 and 35-44 age segments, D/E SEL, and Fajardo and Aibonito residents believe that the PRPD has the right technology.

**Figure 46**

*Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on All Types of Crimes*



**Table 46.1**

*Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on All Types of Crimes*

| Yr 2024 | TOTAL | AGE | | | | | GENDER | | SEL | | | REFORM | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 - 24 years | 25 - 34 years | 35 - 44 years | 45 - 59 years | 60 years or more | Female | Male | SEL A/B | SEL C | SEL D/E | Reform Knowledge | No Reform Knowledge |
| **Percentage (%)** | | | | | | | | | | | | | |
| (5) Totally agree | 24.0 ↑ | 23.0 | 25.0 | 19.7 | 20.1 ↓ | 28.8 ↑ | 24.7 ↑ | 23.2 ↑ | 27.3 ↑ | 21.2 | 25.1 | 26.0 ↑ | 21.1 ↑ |
| (4) Somewhat agree | 26.7 ↑ | 21.9 | 19.3 | 27.9 | 28.6 | 30.1 | 27.1 | 26.3 | 27.6 ↑ | 25.2 | 27.7 | 29.3 ↑ | 23.0 |
| (3) Nor agree, nor disagree | 21.7 | 28.7 | 29.9 | 24.4 | 17.4 | 17.2 | 20.6 | 23.0 ↑ | 19.6 | 22.5 | 21.9 | 22.6 ↑ | 20.5 |
| (2) Somewhat disagree | 12.2 ↓ | 10.6 | 12.2 | 14.0 | 13.5 ↓ | 10.8 | 12.1 | 12.2 | 13.3 | 12.7 ↓ | 11.2 | 11.2 | 13.5 ↓ |
| (1) Totally disagree | 9.4 ↓ | 6.3 | 8.3 | 7.5 | 13.4 | 8.9 ↓ | 9.0 | 9.7 ↓ | 7.9 ↓ | 12.7 | 7.1 | 8.3 ↓ | 10.9 |
| Don't know | 6.0 ↓ | 9.4 | 5.3 | 6.4 | 7.0 | 4.2 ↓ | 6.5 ↓ | 5.5 | 4.3 | 5.7 | 7.0 | 2.5 ↓ | 11.1 |
| | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 50.7 ↑ | 44.9 | 44.4 | 47.7 | 48.7 ↓ | 58.9 ↑ | 51.8 ↑ | 49.5 ↑ | 54.9 ↑ | 46.4 | 52.7 ↑ | 55.4 ↑ | 44.0 ↑ |
| BOT 2 BOX (1, 2) | 21.5 ↓ | 16.9 | 20.4 | 21.5 | 26.9 ↓ | 19.7 ↓ | 21.1 ↓ | 22.0 ↓ | 21.2 ↓ | 25.4 | 18.3 ↓ | 19.5 ↓ | 24.4 ↓ |
| AVERAGE | 3.5 ↑ | 3.5 | 3.4 | 3.4 | 3.3 ↓ | 3.6 ↑ | 3.5 ↑ | 3.4 ↑ | 3.6 ↑ | 3.3 | 3.6 ↑ | 3.6 ↑ | 3.3 ↑ |
| | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | |
| (5) Totally agree | 312 | 36 | 50 | 40 | 64 | 122 | 171 | 141 | 64 | 105 | 143 | 200 | 112 |
| (4) Somewhat agree | 348 | 35 | 39 | 56 | 91 | 127 | 188 | 160 | 65 | 125 | 158 | 225 | 122 |
| (3) Nor agree, nor disagree | 283 | 45 | 60 | 49 | 55 | 73 | 143 | 140 | 46 | 111 | 126 | 174 | 109 |
| (2) Somewhat disagree | 158 | 17 | 25 | 28 | 43 | 46 | 84 | 74 | 31 | 63 | 64 | 86 | 72 |
| (1) Totally disagree | 122 | 10 | 17 | 15 | 43 | 37 | 63 | 59 | 18 | 63 | 41 | 63 | 58 |
| Don't know | 78 | 15 | 11 | 13 | 22 | 18 | 45 | 34 | 10 | 28 | 40 | 19 | 59 |
| TOP 2 BOX (4, 5) | 660 | 71 | 89 | 96 | 155 | 249 | 359 | 300 | 129 | 229 | 302 | 425 | 234 |
| BOT 2 BOX (1, 2) | 280 | 27 | 41 | 43 | 86 | 83 | 146 | 133 | 50 | 125 | 105 | 150 | 130 |
| Unweighted Base | 1300 | 163 | 215 | 230 | 341 | 351 | 746 | 554 | 140 | 558 | 602 | 752 | 548 |
| Weighted Base | 1300 | 158 | 201 | 201 | 318 | 422 | 693 | 607 | 234 | 494 | 572 | 767 | 533 |

Notes

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

Q46. How much do you agree that the PR Police  publishes reliable general statistics of Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.?

**Table 46.2**

*Level of Agreement that the PR Police Publishes Reliable General Statistics of PR on All Types of Crimes*

| Yr 2024 | TOTAL | POLICE AREA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | San Juan | Arecibo | Ponce | Humacao | Mayagüez | Caguas | Bayamón | Carolina | Guayama | Aguadilla | Utuado | Fajardo | Aibonito |
| **Percentage (%)** | | | | | | | | | | | | | | |
| (5) Totally agree | 24.0 ↓ | 18.9 | 17.3 | 22.2 | 27.3 | 25.3 | 21.4 | 23.3 | 24.5 ↓ | 21.5 | 38.3 ↑ | 17.2 | 31.3 | 36.1 ↓ |
| (4) Somewhat agree | 26.7 ↓ | 20.3 | 34.5 ↑ | 24.7 | 25.9 | 31.1 | 20.7 | 28.1 | 28.1 | 37.8 ↑ | 23.9 | 30.3 | 26.7 | 17.7 |
| (3) Nor agree, nor disagree | 21.7 | 29.0 | 21.6 | 26.1 | 17.1 | 16.4 | 28.2 | 19.0 | 22.4 | 22.4 | 13.2 | 17.4 | 20.8 | 22.5 |
| (2) Somewhat disagree | 12.2 ↓ | 16.4 | 13.8 | 11.2 | 11.5 | 10.9 | 16.5 | 12.1 | 7.1 ↓ | 12.1 | 11.5 | 17.0 | 2.5 ↓ | 11.6 |
| (1) Totally disagree | 9.4 ↓ | 10.0 | 10.1 ↓ | 10.7 | 14.0 | 7.4 | 8.3 ↓ | 11.4 | 10.7 | 1.7 ↓ | 3.8 | 15.1 | 5.9 | 7.1 |
| Don't know | 6.0 ↓ | 5.3 | 2.7 | 5.1 | 4.2 | 8.9 | 4.9 | 6.1 | 7.3 | 4.4 | 9.3 | 3.1 | 12.7 | 4.9 |
| | | | | | | | | | | | | | | |
| TOP 2 BOX (4, 5) | 50.7 ↓ | 39.3 | 51.8 ↑ | 46.9 | 53.2 | 56.4 ↑ | 42.1 ↑ | 51.4 | 52.5 ↑ | 59.3 ↑ | 62.3 | 47.5 | 58.1 | 53.8 |
| BOT 2 BOX (1, 2) | 21.5 ↓ | 26.4 | 23.9 ↓ | 21.9 | 25.6 | 18.3 | 24.8 ↓ | 23.5 | 17.8 ↓ | 13.8 ↓ | 15.3 | 32.1 | 8.4 ↓ | 18.8 |
| AVERAGE | 3.5 ↑ | 3.2 | 3.4 ↑ | 3.4 | 3.4 | 3.6 | 3.3 ↑ | 3.4 | 3.5 ↑ | 3.7 | 3.9 | 3.2 | 3.9 | 3.7 ↑ |
| | | | | | | | | | | | | | | |
| **Frequency** | | | | | | | | | | | | | | |
| (5) Totally agree | 312 | 25 | 20 | 29 | 18 | 26 | 28 | 55 | 29 | 11 | 35 | 7 | 16 | 14 |
| (4) Somewhat agree | 348 | 26 | 40 | 32 | 17 | 32 | 27 | 66 | 33 | 20 | 22 | 12 | 14 | 7 |
| (3) Nor agree, nor disagree | 283 | 38 | 25 | 34 | 11 | 17 | 37 | 45 | 26 | 12 | 12 | 7 | 11 | 9 |
| (2) Somewhat disagree | 158 | 21 | 16 | 15 | 8 | 11 | 21 | 28 | 8 | 6 | 10 | 7 | 1 | 5 |
| (1) Totally disagree | 122 | 13 | 12 | 14 | 9 | 8 | 11 | 27 | 13 | 1 | 4 | 6 | 3 | 3 |
| Don't know | 78 | 7 | 3 | 7 | 3 | 9 | 6 | 14 | 9 | 2 | 8 | 1 | 7 | 2 |
| TOP 2 BOX (4, 5) | 660 | 51 | 61 | 61 | 35 | 59 | 55 | 120 | 61 | 31 | 57 | 19 | 30 | 21 |
| BOT 2 BOX (1, 2) | 280 | 34 | 28 | 29 | 17 | 19 | 32 | 55 | 21 | 7 | 14 | 13 | 4 | 7 |
| Unweighted Base | 1300 | 148 | 147 | 127 | 70 | 87 | 117 | 237 | 130 | 58 | 69 | 27^ | 42 | 41 |
| Weighted Base | 1300 | 130 | 117 | 130 | 65 | 104 | 130 | 234 | 117 | 52 | 91 | 39 | 52 | 39 |

Notes

Z-test = ↑ ↓ Significantly higher / lower 2024 than 2022 at 95% confidence level.

^Base too small for analysis (Less than 30 cases).  Information to be used only directionally.

Q46. How much do you agree that the PR Police  publishes reliable general statistics of Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.?

Half of the community members (a +10pp increase) indicate a positive agreement that the PR police publish reliable statistics on all types of crime.

- There are differences in terms of agreement levels, with 60+ year olds, and residents of Aguadilla, Guayama and Fajardo exhibiting higher agreement levels compared to their counterpart demo groups.

- By regions, Utuado has a significantly higher disagreement with this statement.

**APPENDIX A**

**QUESTIONNAIRE**

On this occasion we are conducting a study on public opinion among residents of Puerto Rico regarding the performance of the Puerto Rico police and it would be very important to have your collaboration. It is important that you speak completely freely; all your comments will be valuable to us and will be kept in the strictest confidence. Thank you very much! For quality purposes this interview may be recorded.

**SCREENER**

**F.1** Would you like to participate?

Yes … 1 **[CONTINUE]**          No …. 2 **[TERMINATE VALID]**

**F2.**  In which of the following age groups are you in? **(Select only one answer)**

| | |
|---|---|
| 18 to 24 years | 1 |
| 25 to 34 years | 2 |
| 35 to 44 years | 3 |
| 45 to 54 years | 4 |
| 55 to 59 years | 5 |
| 60 to 69 years | 6 |
| 70 years or more | 7 |

**F3.** Gender

| | |
|---|---|
| Female | 1 |
| Male | 2 |
| Non-Binary | 3 |

**F4A.** In which municipality do you reside? **(Select only one answer)**

| I. Area San Juan | 1 | II. Area Arecibo | 2 | III. Area Ponce | 3 | IV. Area Humacao | 4 | V. Area Mayagüez | 5 |
|---|---|---|---|---|---|---|---|---|---|
| San Juan | 1 | Arecibo | 2 | Guánica | 11 | Humacao | 19 | Añasco | 24 |
| | | Barceloneta | 3 | Guayanilla | 12 | Las Piedras | 20 | Cabo Rojo | 25 |
| | | Camuy | 4 | Juana Díaz | 13 | Maunabo | 21 | Hormigueros | 26 |
| | | Ciales | 5 | Peñuela | 14 | Naguabo | 22 | Lajas | 27 |
| | | Florida | 6 | Ponce | 15 | Yabucoa | 23 | Las Marías | 28 |
| | | Hatillo | 7 | Santa Isabel | 16 | | | Maricao | 29 |
| | | Manatí | 8 | Villalba | 17 | | | Mayagüez | 20 |
| | | Morovis | 9 | Yauco | 18 | | | Sabana Grande | 31 |
| | | Quebradillas | 10 | | | | | San Germán | 32 |

| VI. Area Caguas | 6 | VII. Area Bayamón | 7 | VIII. Area Carolina | 8 | IX. Area Guayama | 9 | | |
|---|---|---|---|---|---|---|---|---|---|
| Aguas Buenas | 33 | Bayamón | 39 | Canóvanas | 49 | Salinas | 53 | | |
| Caguas | 34 | Guaynabo | 40 | Carolina | 50 | Cayey | 54 | | |
| Cidra | 35 | Cataño | 41 | Loíza | 51 | Arroyo | 55 | | |
| Gurabo | 36 | Toa Alta | 42 | Trujillo Alto | 52 | Guayama | 56 | | |
| Juncos | 37 | Naranjito | 13 | | | Patillas | 57 | | |
| San Lorenzo | 38 | Corozal | 44 | | | | | | |
| | | Toa Baja | 45 | | | | | | |
| | | Dorado | 46 | | | | | | |
| | | Vega Alta | 47 | | | | | | |
| | | Vega Baja | 48 | | | | | | |

| X. Area Aguadilla | 10 | XI. Area Utuado | 11 | XII. Area Fajardo | 12 | XIII. Area Aibonito | 13 | | |
|---|---|---|---|---|---|---|---|---|---|
| Aguada | 58 | Adjuntas | 64 | Ceiba | 68 | Aibonito | 74 | | |
| Aguadilla | 59 | Jayuya | 65 | Culebra | 69 | Barranquitas | 75 | | |
| Moca | 60 | Lares | 66 | Fajardo | 70 | Coamo | 76 | | |
| Rincón | 61 | Utuado | 67 | Luquillo | 71 | Comerio | 77 | | |
| Isabela | 62 | | | Río Grande | 72 | Orocovis | 78 | | |
| San Sebastián | 63 | | | Vieques | 73 | | | | |

**[PROG: AUTOMATICALLY REGISTER THE AREA TO WHICH THE MUNICIPALITY MENTIONED IN F4 BELONGS]**

**F4B.** Area

| San Juan | 1 | Arecibo | 2 | Ponce | 3 | Humacao | 4 | Mayaguez | 5 |
|---|---|---|---|---|---|---|---|---|---|
| Caguas | 6 | Bayamón | 7 | Carolina | 8 | Guayama | 9 | Aguadilla | 10 |
| Utuado | 11 | Fajardo | 12 | Aibonito | 13 | | | | |

**[PROG: INSERT PUERTO RICO SOCIOECONOMIC LEVEL MODULE]**

**PUERTO RICO SOCIOECONOMIC LEVEL MODULE**

**[PROG: SHOW TEXT BELOW ON A DIFFERENT SCREEN, BEFORE SEL1]**

Next, a series of questions for statistical purposes to qualify the information. The questions refer exclusively to the person who contributes the most to the expenses/income of your household. If there are two or more people who contribute, think only of the person who contributes the most to your household expenses/income. Information will be kept strictly confidential.

**SEL1.** Thinking on the person who contributes the most to the household income, what was the last academic degree that person completed? **(Select only one answer)**

|  | Codes |
|---|---|
| No school education | 1 |
| Elementary school (1st. to 5th. grade) | 2 |
| Junio high school (6th. to 8th grade) | 3 |
| Started high school (9th. to 11th. grade) | 4 |
| Completed high school (12 grade) | 5 |
| Started university (Did not obtain diploma) | 6 |
| Associate Degre (Obtained diploma) | 7 |
| Completed university / Bachelor degree (Obtained diploma) | 8 |
| Post-graduate studies (master's degre, PhD) (Obtained diploma) | 9 |
| Technical courses / Other education after high school (business, nursing, etc.) (Obtained a certificate) | 10 |

**SEL2.** Which of the following alternatives best describes the employment situation of the person who contributes the most to the household income? **(Select only one answer)**

|  | Codes |
|---|---|
| Work full time (30 hours or more per week) | 1 |
| Work part-time (Less than 30 hours a week) | 2 |
| Own business (Store owner / company / company / franchises / sales person) | 3 |
| Retired | 4 |
| Disabled | 5 |
| Unemployed | 6 |
| Housewife | 7 |
| Student | 8 |

[PROG: SHOW SEL3 IF IN SEL2=1,2. IF IN SEL1=5,6 IN SEL3 ONLY SHOW CODES 3,4,5]
[PROG: SHOW SEL3 IF IN SEL2=1,2. IF IN SEL1=1,2,3,4 IN SEL3 ONLY SHOW CODES 4,5]

**SEL3.** What is the occupation or job position of the person who contributes the most to the household

income? **(Select only one answer)**

| | Codes |
|---|---|
| **PROFESSIONAL** – performs a job that requires specialized knowledge for a specific work area obtained at a University or Technical Institute and has a DIPLOMA or CERTIFICATE that validates that knowledge | 1 |
| **SENIOR LEVEL MANAGER –** (Executive, General Manager, President / Vice President, etc. of company/corporate/chain stores/hospitals/government agency/financial institutions) | 2 |
| **MIDDLE-LEVEL MANAGER –** (Administrator/Director/Manager of: Department, Branch, Store, Restaurant, Junior Manager, Assistant Manager, etc.) | 3 |
| **JOB WITH FORMAL TRAINING** – is a job where for the work you do you NEED to receive some formal training in specific skills from your employer or an outside source. (Does not require a diploma or certificate from the University or Technical Institute) | 4 |
| **JOB DOES NOT REQUIRE FORMAL TRAINING** – it is a job where for the work you do you DO NOT NEED to receive any formal training from your employer (Does not require a diploma or certificate from the University or Technical Institute) | 5 |

**SEL4.** In which of the following **Annual Family Income** groups is your family currently located? **(Select**

**only one response)**

| Annual | Monthly | Codes |
|---|---|---|
| Less than $9,999 | $833 or less | 1 |
| $10,000 to $19,999 | $834 to $1,665 | 3 |
| $20,000 to $29,999 | $1,666 to $2500 | 5 |
| $30,000 to $39,999 | $2,501 to $3,350 | 7 |
| $40,000 to $49,999 | $3,351 to $3,750 | 8 |
| $50,000 to $74,999 | $4,167 to $6,250 | 9 |
| $75,000 or more | $6,250 or more | 10 |
| Don't answer | Don't answer | 12 |

[PROG: AUTOMATICALLY REGISTER THE SEL]

**SEL5.** Socio economic level

| A | 1 |
|---|---|
| B | 2 |
| C | 3 |
| D | 4 |
| E | 5 |

[PROG: HIDE, ONLY TO BE USED IN THE SEL CALCULATION]

**SUM_SEL =Add weights of SEL1 + SEL2 + SEL3**

**KNOWLEDGE ABOUT POLICE REFORM**

**Q1.** Are you familiar with or have heard about the Reform being carried out by the PR Police to <u>protect</u> the civil rights of citizens, its purpose and what its implementation consists of? **(Select only one answer)**

| I know a lot | 5 |
|---|---|
| I know something | 4 |
| I've heard, but I know almost nothing | 3 |
| I've heard but I don't know anything | 2 |
| I have never heard of | 1 |

**[PROG: SHOW Q2 IF IN Q1 IT IS EQUAL TO COD 3,4,5]**

**Q2.** According to your perception, what do you think has been the level of <u>impact</u> that the PR Police Reform has had in protecting the civil rights of citizens?

| A lot of impact | 4 |
|---|---|
| Some impact | 3 |
| Not too much impact | 2 |
| No impact at all | 1 |
| Don't know | 5 |

**Q3.** Do you think that the PR Police keeps citizens <u>informed</u> about the Reform process, the achievements obtained with its implementation? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

**I. PROFESSIONALISM**

**Q4.** How much do you agree that the members of the PR Police act in a professional manner when they intervene with citizens, <u>promoting</u> their confidence in the protection of their rights and respect for the institutions of Law and Order? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q5.** Do you consider that most of the members of the PR Police <u>communicate</u> with citizens in a <u>respectful manner</u> during interventions? **(Select only one answer)**

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q6.** Do you think that the PR Police take the <u>appropriate measures</u> when they identify cases of corruption? **(Select only one answer)**

| Yes        | 1 |
|------------|---|
| No         | 2 |
| Don't know | 3 |

**II. USE OF FORCE**

**Q7.** According to your perception, how much do you agree that the PR Police has trained its police officers with <u>updated techniques</u> necessary to <u>prevent</u> the excessive use of force when intervening with citizens? **(Select only one answer)**

| Totally agree         | 5 |
|-----------------------|---|
| Somewhat agree        | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree     | 2 |
| Totally disagree      | 1 |
| Don't know            | 6 |

**Q8.** Do you consider that the members of the Police <u>respect and protect</u> the right to free expression of citizens when they provide surveillance in constitutional activities and demonstrations such as: strikes, marches, etc.? **(Select only one answer)**

| Yes        | 1 |
|------------|---|
| No         | 2 |
| Don't know | 3 |

**Q9.** Do you consider that the members of the PR Police <u>intervene appropriately</u> with citizens who have problems of having a mental health crisis? **(Select only one answer)**

| Yes        | 1 |
|------------|---|
| No         | 2 |
| Don't know | 3 |

**III. SEARCHES AND RAIDS**

**Q10.** In the last 5 years, have you underlined experienced or witnessed any situation where members of the PR Police have had to intervene with you or any other citizen? **(Select only one answer)**

| Yes | 1 |
|-----|---|
| No  | 2 |

**[PROG: SHOW Q11 IF IN Q10 IT IS EQUAL TO COD 1]**

**Q11.** During the process of the intervention of members of the PR Police with you or another citizen, how confident were you that the police were following the correct procedures? **(Select only one answer)**

| Very confident     | 4 |
|--------------------|---|
| Somewhat confident | 3 |
| Somewhat distrustful | 2 |
| Very distrustful   | 1 |
| Don't remember     | 5 |

**[PROG: SHOW Q12 IF IN Q10 IT IS EQUAL TO COD 1]**

**Q12.** In the intervention, did the members of the PR Police explained the reasons for intervening with you or another citizen in a clear and professional manner? **(Select only one answer)**

| Yes           | 1 |
|---------------|---|
| No            | 2 |
| Don't remember | 3 |

**Q13.** According to your perception, how much do you agree that the members of the PR Police when they make arrests, searches of a citizen or property, or seizures always do so for justified reasons as established by law? **(Select only one answer)**

| Totally agree        | 5 |
|----------------------|---|
| Somewhat agree       | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree    | 2 |
| Totally disagree     | 1 |
| Don't know           | 6 |

**IV. EQUAL PROTECTION AND NO DISCRIMINATION**

**Q14.** And, how much do you agree that the members of the PR Police provide their <u>public security</u> <u>services</u> to all citizens <u>free of discrimination</u>? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |

**Q15.** How <u>confident</u> do you feel that you can <u>interact</u> with the members of the PR Police and not suffer from any kind of discrimination? **(Select only one answer)**

| Very confident | 4 |
|---|---|
| Somewhat confident | 3 |
| Somewhat distrustful | 2 |
| Very distrustful | 1 |
| Don't know | 5 |

**Q16.** Comparing the specific groups or sectors of society that are discriminated against in the general population, which of those groups or sectors do you think are <u>discriminated</u> against by members of the PR Police, if any? **(Select only one answer)**

| Sexual orientation | 1 |
|---|---|
| Gender | 2 |
| Disability | 3 |
| Ethnic origin | 4 |
| Religion | 5 |
| Political ideology | 6 |
| Country of birth / Nationality | 7 |
| None of the groups | 8 |

**Q17.** According to your perception, do you consider that the members of the PR Police provide the LGBTIQ+ community (lesbian, gay, bisexual, transsexual and queer) with public security services <u>in the same way</u> that they provide them to citizens in general? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q18.** How much do you agree that the PR Police puts a lot of interest in <u>dealing</u> with Hate Crimes?

**(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**[PROG: SHOW Q19 IF IN Q16 THEY DID NOT MENTION COD 8]**

**Q19.** How frequently have you <u>received</u> discriminatory treatment from members of the PR Police?

**(Select only one answer)**

| Always | 1 |
|---|---|
| Sometimes | 2 |
| Never | 3 |

**[PROG: SHOW Q20 IF IN Q16 THEY DID NOT MENTION COD 8]**

**Q20.** How much do you agree that some members who belong to discriminated groups or sectors in Puerto Rico are afraid to <u>report</u> a crime for fear of reprisals? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q21.** According to your perception, do you consider that people of black origin or ethnicity are treated by members of the PR Police in a <u>different</u> way than they treat other ethnic groups in the general population? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q22.** How much do you agree that the PR Police <u>effectively</u> <u>handles</u> cases of Domestic Violence and Sexual Assault? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |

**Q23.** According to your perception, do you consider that the members of the PR Police provide the victims of Domestic Violence and Sexual Assault with an <u>adequate treatment</u>? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**V. RECRUITMENT, SELECTION AND DESIGNATIONS**

**Q24.** According to your perception, do you consider that the PR Police has the <u>conditions and benefits</u> to attract qualified people to be a member of the police? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q25.** Do you think that the PR Police recruits candidates with the <u>ideal characteristics</u> to be part of the police force? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q26.** Do you consider that the PR Police has an effective and attractive <u>promotional campaign</u> to draw the attention of various sectors of the community to recruit new members? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

**Q27.** Do you think that the PR Police has <u>representation</u> from different ethnic groups or sectors of society in Puerto Rico? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

## VI. POLICIES AND PROCEDURES

**Q28.** To the best of your knowledge, are the policies, protocols and procedure manuals of the PR Police

<u>accessible</u> to citizens through the internet or any other means? **(Select only one answer)**

| Yes are accessible | 1 |
|---|---|
| No are not accessible | 2 |
| Don't know | 3 |

**Q29.** To the best of your knowledge, does the PR Police <u>inform</u> the general public about the <u>policies or</u>

<u>regulations</u> that govern interventions with foreign or non-citizen persons? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

## VII. TRAININGS

**Q30.** According to your perception, do you consider that the PR Police effectively trains all its personnel,

police officers and civilian employees in terms of their <u>responsibilities, limits of authority and</u>

<u>policies or standards</u> of the Police? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q31.** Do you think that the members of the PR Police are <u>trained</u> to offer services to people with some

kind of disability (deaf, blind, mobility, etc.) **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

## VIII. SUPERVISION AND ADMINISTRATION

**Q32.** Do you consider that the PR Police Bureau <u>provides</u> members of the police with the necessary

<u>equipment</u> so that they can carry out their work effectively? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**IX. ADMINISTRATIVE COMPLAINTS, INVESTIGATIONS AND DISCIPLINE**

**Q33.** Do you think that the PR Police <u>investigates</u> complaints submitted by citizens against any member of the police for inappropriate conduct in an objective, complete and transparent manner? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q34.** To the best of your knowledge, how much do you agree that the PR Police <u>always applies the corresponding disciplinary measures</u> to members of the police who have been charged and positively identified as having committed a misdemeanor? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q35.** Does the PR Police <u>provide public information</u> to the public on the statistics of investigations of complaints about any member of the police or civil employees submitted by complainants? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |

**Q36.** Do you think that the PR Police take adequate measures to protect citizens who file complaints against any member of the police from possible <u>reprisals</u>? **(Select only one answer)**

| Yes | 1 |
|---|---|
| No | 2 |
| Don't know | 3 |

**Q37.** To the best of your knowledge, how much do you agree that the PR Police has efficient, manageable and accessible <u>physical or online mechanisms</u> to file complaints for improper conduct by any member of the police? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q38.** Do you know how to <u>submit</u> a complaint for improper conduct of a member of the PR Police?

**(Select only one answer)**

| Yes | 1 |
|-----|---|
| No  | 2 |

**X. INTERACTION WITH THE COMMUNITY AND PUBLIC INFORMATION**

**Q39** According to your perception, how much do you agree that the PR Police <u>knows</u> the needs and concerns of the community? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q40.** How much do you agree that the PR Police <u>encourages</u> the collaboration of members of the police with the communities in the prevention and solution of problems? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**Q41.** According to your perception, what is the level of <u>confidence</u> that citizens have regarding the public security services provided by the members of the PR Police? **(Select only one answer)**

| Very confident | 4 |
|---|---|
| Somewhat confident | 3 |
| Somewhat distrustful | 2 |
| Very distrustful | 1 |
| Don't know | 5 |

**Q42.** What is the level of <u>respect</u> that exists between the community and the members of the PR Police?

**(Select only one answer)**

| A lot of respect | 4 |
|---|---|
| Some respect | 3 |
| Little respect | 2 |
| No respect | 1 |
| Don't know | 5 |

**Q43.** How satisfied are you with the <u>presence and work</u> carried out by the PR Police in your communities? **(Select only one answer)**

| Totally satisfied | 5 |
|---|---|
| Somewhat satisfied | 4 |
| Neither satisfied nor dissatisfied | 3 |
| Somewhat dissatisfied | 2 |
| Totally dissatisfied | 1 |
| Don't know | 6 |

**Q44.** Comparing the treatment that the PR Police gives to the general population, how much do you agree that the members of the police <u>treat</u> well the homeless population in Puerto Rico? **(Select only one answer)**

| Totally agree | 5 |
|---|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**[PROG: SA PER ROW]**

**Q47.** Which of the following activities carried out by the Puerto Rico Police do you know about or have heard of? (**Select only one answer**)

|  | Sí | No |
|---|---|---|
| Town halls meetings | 1 | 2 |
| Police dialogues | 1 | 2 |
| Police community meetings | 1 | 2 |

**[PROG:SHOW ONLY ACTIVITE WITH CODE=1 IN Q47]**
**[PROG: SA PER ROW]**

**Q48.** And of the activities carried out by the Puerto Rico Police that you indicate knowing about or having heard of, which ones have you participated in? **(Select only one answer)**

|  | Sí | No |
|---|---|---|
| Town halls meetings | 1 | 2 |
| Police dialogues | 1 | 2 |
| Police community meetings | 1 | 2 |

## XI. INFORMATION SYSTEMS AND TECHNOLOGY

**Q45.** Do you think that the PR Police has the right <u>technology</u> to provide a more efficient service? **(Select only one answer)**

| Yes | 1 |
|-----|---|
| No  | 2 |

**Q46.** How much do you agree that the PR Police Bureau <u>publishes reliable g</u>eneral <u>statistics</u> of Puerto Rico on all types of crimes such as homicides, hate crimes, domestic violence, sexual assault, etc.? **(Select only one answer)**

| Totally agree | 5 |
|---------------|---|
| Somewhat agree | 4 |
| Nor agree, nor disagree | 3 |
| Somewhat disagree | 2 |
| Totally disagree | 1 |
| Don't know | 6 |

**DEMOGRAPHICS**

To finish, we need you to please answer the following questions in order to be able to demographically classify the information you have provided us, thank you.

**D1.** Your current marital status is…**(Select only one answer)**

| Married | 1 |
|---|---|
| Single | 2 |
| Divorced / Separated | 3 |
| Widowed | 4 |
| Living together | 5 |

**D2.** If you are currently working, please indicate whether it is <u>full time or part time</u>. If you are not working at this time, please mark <u>I do not work</u> **(Select only one answer)**

| Work full time (30 hours or more in a week) | 1 |
|---|---|
| Work part time (Less than de 30 hours in a week) | 2 |
| I do not work | 3 |

**D3.** What was the most recent academic degree you completed? **(Select only one answer)**

| No school education | 1 |
|---|---|
| Elementary school (1st. to 5th. grade) | 2 |
| Junio high school (6th. to 8th grade) | 3 |
| Started high school (9th. to 11th. grade) | 4 |
| Completed high school (12 grade) | 5 |
| Started university (Did not obtain diploma) | 6 |
| Associate Degre (Obtained diploma) | 7 |
| Completed university / Bachelor degree (Obtained diploma) | 8 |
| Post-graduate studies (master's degre, PhD) (Obtained diploma) | 9 |
| Technical courses / Other education after high school (business, nursing, etc.) (Obtained a certificate) | 10 |

**D4.** The type of housing where you currently reside is a … ? **(Select only one answer)**

| House | 1 |
|---|---|
| Apartment House | 2 |
| Apartment Condo | 3 |
| Public Residential / Government Owned | 4 |
| Other types of housing | 5 |

**D5.** Is your home located…? **(Select only one answer)**

| In the center of an urban area | 1 |
|---|---|
| Outside o fan urban area | 2 |
| In a rural area | 3 |

**D6.** What ethnic group do you belong to? **(Select only one answer)**

| | |
|---|---|
| Hispanic or Latin | 1 |
| Predominantly White | 2 |
| Predominantly Black | 3 |
| Predominantly Asian | 4 |
| Other ethnic group | 5 |

**D7.** What is your place of birth? **(Select only one answer)**

| | |
|---|---|
| Puerto Rico | 1 |
| Dominican Republic | 2 |
| Cuba | 3 |
| Mexico | 4 |
| Haiti | 5 |
| United States | 6 |
| Canada | 7 |
| Asian Country | 8 |
| Country of Central America | 9 |
| Country of South America | 10 |
| Europe country | 11 |
| Country in Africa | 12 |
| Middle East | 13 |

**D8.** How do you best define your position in relation to other members of your family? **(Select only one answer)**

| | |
|---|---|
| Wife | 1 |
| Husband | 2 |
| Not married living together (female) | 3 |
| Not married living together (male( | 4 |
| Daughter | 5 |
| Son | 6 |
| Stepdaughter | 7 |
| Stepson | 8 |
| Sister | 9 |
| Brother | 10 |
| Mother | 11 |
| father | 12 |
| Granddaughter | 13 |
| Grandson | 14 |
| Mother in law | 15 |
| Father in law | 16 |
| Daughter in law | 17 |
| Son in law | 18 |
| Other female household member | 19 |
| Other male household member | 20 |

**[PROG: VARIABLE FOR INTERNAL USE ONLY]**

**INTERNAL VARIABLE:  GENDER**

| | | |
|---|---|---|
| Female | D8=1,3,5,7,9,11,13,15,17,19 | 1 |
| Male | D8=2,4,6,8,10,12,14,1,6,18,20 | 2 |